# *Valli Kane & Vagnini*
## *600 Old Country Road - Suite 519*
## *Garden City, NY  11530*
### *516-203-7180*

March 20, 2015

Mr. Noel Velasquez
Port Washington, NY 11050

In Reference To:        Velasquez v Cellular Consultants, Inc.
                        d/b/a Fusion Wireless

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/14/2011 | JAV | Consultation with Noel Velasquez and Carlos Rivera regarding claims of lack of O/T. | 1.75 $425.00/hr | 743.75 |
| | TS | Consultation with Noel Velasquez and Carlos Rivera - denied overtime. | 1.75 $375.00/hr | 656.25 |
| 4/22/2011 | TS | Received pay stubs from Noel and Carlos.  Reviewed same with them. | 0.58 $375.00/hr | 218.75 |
| 4/25/2011 | JL | Review pay stubs from Noel and Carlos to calculate unpaid overtime. | 0.75 $150.00/hr | 112.50 |
| 4/27/2011 | TS | Received additional pay stubs from Noel -provided to Justin for review. | 0.25 $375.00/hr | 93.75 |
| | TS | Office Conf with James and Justin to discuss review of pay stubs. | 0.42 $375.00/hr | 156.25 |
| | JAV | Office Conf to review Justin's findings regarding pay stubs. (No charge - billing judgment) | 0.42 $425.00/hr | NO CHARGE |
| | JL | Meeting with James and Tito to discuss Noel and Carlos' pay stubs | 0.42 $150.00/hr | 62.50 |
| 4/28/2011 | JAV | Prepare and send initial letter to Fusion Wireless regarding O/T claims of Noel Velasquez and Carlos Rivera. | 0.77 $425.00/hr | 327.25 |
| 5/18/2011 | JAV | Review response letter from Defendants; counsel Jeff Scholossberg - denial of all claims. | 0.25 $425.00/hr | 106.25 |

Mr. Noel Velasquez                                                                                      Page        2

|            |     |                                                                                                                          | Hrs/Rate           | Amount |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------|--------------------|-----------|
| 5/18/2011  | JAV | Office Conf with Justin and Tito to review defendants claims of FLSA exemption under the retail sales exception.          | 0.25 $425.00/hr    | 106.25 |
|            | TS  | Meeting to review defense denial  - claiming retail sales exception.                                                      | 0.25 $375.00/hr    | 93.75 |
|            | JL  | Per James and Tito - research retail sales exception in connection with Noel and Carlos.                                  | 1.75 $150.00/hr    | 262.50 |
|            | JAV | T/call with clients informing them of defendants denial of claims.                                                       | 0.42 $425.00/hr    | 177.08 |
| 5/19/2011  | JL  | Further research on retail sales and commissions sales exemptions.                                                        | 1.42 $150.00/hr    | 212.50 |
|            | JL  | Office meeting with James to discuss research regarding the defense claim of sales exemption                              | 0.42 $150.00/hr    | 62.50 |
|            | JAV | Office Conf with Justin to review research on defendants claims of exemption. (no charge - billing Judgment)              | 0.50 $425.00/hr    | NO CHARGE |
| 6/14/2011  | JL  | Drafted damages spreadsheet - Carlos Rivera                                                                               | 2.00 $150.00/hr    | 300.00 |
|            | JL  | Drafted damages spreadsheet - Noel Velasquez                                                                              | 2.33 $150.00/hr    | 350.00 |
| 6/15/2011  | JL  | Drafted complaint for Rivera and Velasquez                                                                                | 1.39 $150.00/hr    | 208.29 |
| 7/20/2011  | JL  | Finished editing and drafting of complaint for Rivera and Velasquez                                                      | 3.50 $150.00/hr    | 525.00 |
| 8/4/2011   | JAV | Review and edit Velasquez/Rivera complaint                                                                                | 1.17 $425.00/hr    | 495.83 |
| 8/11/2011  | JAV | Final review of complaint and finalize, prepare civil cover sheet and check.                                             | 0.92 $425.00/hr    | 389.58 |
| 8/12/2011  | JL  | Filed complaint in Court - EDNY                                                                                           | 1.50 $150.00/hr    | 225.00 |
| 8/17/2011  | AM  | Prepare and send waivers of service for all corporate defendants,  Brandon Haenel and Robert Pachtman.  All to Jeffrey Schlossberg, def counsel. | 1.25 $150.00/hr | 187.50 |
|            | JAV | Review waivers of service to be sent to Jeff Schlossberg                                                                  | 0.25 $425.00/hr    | 106.25 |
| 9/22/2011  | JAV | Review Executed waivers of summons for Haenel, Pachtman and corporate defendants.                                         | 0.25 $425.00/hr    | 106.25 |

Mr. Noel Velasquez                                                                    Page     3

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/23/2011 | JAV | Email from Jaime Felsen, new counsel for Defendants. Requested settlement demand. | 0.25 $425.00/hr | 106.25 |
| 9/26/2011 | JAV | T/call with Noel regarding settlement demands | 0.25 $425.00/hr | 106.25 |
| 9/27/2011 | JAV | T/call with Carlos re: his settlement demand | 0.42 $425.00/hr | 177.08 |
| 9/28/2011 | JAV | Email response to Felsen's request for a settlement demand. | 0.42 $425.00/hr | 177.08 |
| 10/5/2011 | JAV | Review Rule 68 offer of judgment | 0.25 $425.00/hr | 106.25 |
| | JAV | Discuss offer of Judgment with clients. | 0.54 $425.00/hr | 227.85 |
| | JAV | Research issues with offer of Judgment and draft letter in response. | 0.77 $425.00/hr | 326.66 |
| | JAV | Review and file opt in form | 0.25 $425.00/hr | 106.25 |
| 10/6/2011 | JAV | Review Defendants request for leave to file motion to dismiss.  Draft response to request for motion to dismiss | 1.72 $425.00/hr | 729.58 |
| | JAV | Research Rule 68 and interplay with FLSA. | 0.56 $425.00/hr | 238.47 |
| | TS | meeting with James re: the research and edits to the letter in response to request for MTD | 0.25 $375.00/hr | 93.75 |
| | JAV | Conf call with clients regarding Defendants motion. | 0.25 $425.00/hr | 106.25 |
| 10/7/2011 | JAV | Review ECF order referring issues to J Tomlinson. | 0.17 $425.00/hr | 70.83 |
| 10/10/2011 | TS | Drafting initial certification motion for FLSA certification | 3.50 $375.00/hr | 1,312.50 |
| 10/11/2011 | TS | Drafting initial certification motion and preparing affidavits in support. | 3.67 $375.00/hr | 1,375.00 |
| | JAV | E-mail to/from Jamie Felsen re: offer of judgment | 0.25 $425.00/hr | 106.25 |
| | JAV | Review letter to Judge Tomlinson from Felsen regarding their Rule 68 offer and our letter to Judge Wexler re: same. | 0.25 $425.00/hr | 106.25 |

Mr. Noel Velasquez                                                                                    Page     4

|            |      |                                                                                     | Hrs/Rate | Amount |
|------------|------|-------------------------------------------------------------------------------------|----------|--------|
| 10/11/2011 | JAV  | Meeting with Tito re: response to letter to Judge Tomlinson                          | 0.25 $425.00/hr | 106.25 |
|            | JAV  | Further review FRCP Rule 68 and FLSA                                                 | 0.42 $425.00/hr | 177.08 |
|            | JAV  | Filing of Letter to Judge Tomlinson                                                  | 0.25 $425.00/hr | 106.25 |
|            | TS   | Meeting with James to discuss our responsive letter to J. Tomlinson re: Def's Rule 68 letter | 0.25 $375.00/hr | 93.75 |
| 10/14/2011 | TS   | Drafted certification motion                                                         | 1.00 $375.00/hr | 375.00 |
| 10/17/2011 | JL   | Phone call from client - Michael Nazario                                            | 0.42 $150.00/hr | 62.50 |
|            | JAV  | Letter motion to adjourn initial conference - ECF                                   | 0.50 $425.00/hr | 212.50 |
| 10/24/2011 | JL   | Drafted Michael Nazario affidavit in support                                        | 0.92 $150.00/hr | 137.50 |
| 10/26/2011 | JAV  | Reviewed and edited Nazario affidavit                                               | 0.70 $425.00/hr | 297.50 |
| 10/28/2011 | TS   | Draft conditional certification motion.                                            | 2.50 $375.00/hr | 937.50 |
| 11/1/2011  | JAV  | Court Appearance; Initial Conference J. Tomlinson w/ Justin Levy; Joe LaBuda appeared; set schedule, discussed offers of judgment | 0.50 $425.00/hr | 212.50 |
|            | JAV  | travel to/from Islip for court appearance (1/2 rate)                                 | 1.58 $212.50/hr | 336.46 |
|            | JL   | Attend initial conf before Judge Tomlinson.                                          | 0.50 $150.00/hr | 75.00 |
| 11/4/2011  | JAV  | Review draft of cert motion, edit with new law and additional facts                 | 0.50 $425.00/hr | 212.50 |
|            | JAV  | Preparation of motion for cert and service                                           | 1.00 $425.00/hr | 425.00 |
| 11/7/2011  | SWK  | Review Rule 26 disclosures                                                           | 0.20 $425.00/hr | 85.59 |
|            | TS   | Draft Rule 26 initial disclosures                                                    | 1.17 $375.00/hr | 437.50 |

Mr. Noel Velasquez                                                                Page    5

|            |     |                                                                                                          | Hrs/Rate           | Amount |
|------------|-----|----------------------------------------------------------------------------------------------------------|--------------------|--------|
| 11/14/2011 | JAV | Review letter to Felsen re: Rule 26 disclosures                                                           | 0.25<br>$425.00/hr | 106.25 |
|            | JAV | Review ECF bounce from Judge Tomlinson with conference hearing notes and scheduling order.                | 0.25<br>$425.00/hr | 106.25 |
| 11/16/2011 | JL  | Drafted ESI letter and discovery demands for Fusion                                                       | 1.22<br>$150.00/hr | 182.50 |
|            | JL  | Drafting discovery demands for Haenel                                                                     | 0.72<br>$150.00/hr | 107.50 |
| 11/17/2011 | JL  | Drafting discovery demands for Pachtman                                                                   | 0.75<br>$150.00/hr | 112.50 |
| 11/21/2011 | JL  | Drafting response to Defendants' motion to dismiss.                                                       | 3.00<br>$150.00/hr | 450.00 |
|            | JAV | Review Defendants' motion to dismiss.  Notice, declaration of Haenel, Declaration of Felsen and Memo of law.  Discuss with Tito and Justin. | 1.00<br>$425.00/hr | 425.00 |
| 11/28/2011 | TS  | Reviewed and edited opposition to defendants' motion to dismiss.                                          | 1.50<br>$375.00/hr | 562.50 |
| 11/30/2011 | JAV | Preparing affirmation in opposition to Defendant's motion to dismiss.                                     | 0.75<br>$425.00/hr | 318.75 |
|            | JAV | Review and edit opposition to defendant's motion to dismiss                                               | 1.33<br>$425.00/hr | 566.67 |
| 12/6/2011  | AM  | Cover letter to Jamie Felsen, ESQ. with plaintiffs' discovery demands                                     | 0.20<br>$150.00/hr | 30.00  |
| 12/7/2011  | JAV | Review memo of law, affirmation and exhibits in opposition to defendants' motion to dismiss.              | 1.67<br>$425.00/hr | 708.33 |
|            | JAV | Email to Joe Labuda and Jaime Felsen requesting that they withdraw their motion to dismiss per Judge Tomlinson's comment that it appears frivolous. | 0.17<br>$425.00/hr | 70.83  |
|            | JAV | Responsive email from Felsen regarding (1) our claim that their motion to dismiss is frivolous and issue with our subpoena's to ADP for records. | 0.17<br>$425.00/hr | 70.83  |
|            | JAV | Email in response to Felsen explaining Judge Tomlinson's comments during initial conf that their motion to dismiss was wasting everyone's time and their client's money. | 0.17<br>$425.00/hr | 70.83  |
| 12/8/2011  | TS  | Review defendants' motion to Quash our subpoenas to ADP for payroll records.                              | 0.50<br>$375.00/hr | 187.50 |

Mr. Noel Velasquez                                                                          Page    6

|            |     |                                                                                      | Hrs/Rate       | Amount |
|------------|-----|--------------------------------------------------------------------------------------|----------------|--------|
| 12/9/2011  | TS  | Prepare opposition to defendants' motion to quash subpoena for payroll records - ECF | 1.25 $375.00/hr | 468.75 |
| 12/28/2011 | JL  | Phone call from client - discuss document demands and interogatories with Michael Nazario | 1.17 $150.00/hr | 175.00 |
|            | JAV | T/call with Nazario regarding discovery demands                                      | 0.92 $425.00/hr | 389.58 |
| 12/29/2011 | JL  | Phone call with Noel Velasquez to discuss document demands and interogs              | 0.75 $150.00/hr | 112.50 |
| 1/3/2012   | JL  | Phone call from client - document demands and interogs with Carlos Rivera            | 0.67 $150.00/hr | 100.00 |
| 1/4/2012   | JL  | Drafted interrogatory responses and discovery responses for Velasquez               | 1.25 $150.00/hr | 187.50 |
| 1/5/2012   | JL  | Drafted interrogatory and document responses for Rivera                             | 1.08 $150.00/hr | 162.50 |
|            | JAV | Telephone call with Velasquez re: discovery responses.                              | 0.58 $425.00/hr | 247.92 |
| 1/9/2012   | JL  | Finalized drafts of Plaintiffs' discovery responses.                               | 1.17 $150.00/hr | 175.00 |
| 1/10/2012  | JL  | Phone call from client - calls with Noel Velasquez and Michael Nazario regarding document compilation for demands | 0.67 $150.00/hr | 100.00 |
| 1/12/2012  | JL  | Reviewed documents for response to defendants documents demands                     | 1.25 $150.00/hr | 187.50 |
| 1/17/2012  | JL  | Reviewed documents for document demands                                             | 2.00 $150.00/hr | 300.00 |
| 1/19/2012  | JL  | Drafted document responses                                                         | 3.00 $150.00/hr | 450.00 |
| 1/20/2012  | TS  | Reviewed, edited draft discovery responses for Plaintiffs.                          | 1.75 $375.00/hr | 656.25 |
| 1/24/2012  | JL  | Drafted and sent verifications on interrogatories                                   | 0.33 $150.00/hr | 50.00  |
| 2/1/2012   | JL  | Drafted rebuttal to deficiency letter                                               | 2.00 $150.00/hr | 300.00 |
| 2/2/2012   | JL  | Drafted rebuttal to deficiency letter                                               | 1.00 $150.00/hr | 150.00 |

Mr. Noel Velasquez                                                                        Page     7

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/2/2012 | JAV | Review memorandum and order denying defendants' motion to dismiss. | 0.42<br>$425.00/hr | 177.08 |
| 2/16/2012 | TS | E-mail to/from counsel re: Plaintiffs' verifications | 0.10<br>$375.00/hr | 37.50 |
| 3/7/2012 | TS | Meeting wih Justin re: discovery deficiencies | 0.40<br>$375.00/hr | 150.00 |
|  | JL | Drafted discovery deficiency letter | 2.00<br>$150.00/hr | 300.00 |
| 3/9/2012 | TS | Meeting with Justin and review deficiency letter | 0.40<br>$375.00/hr | 150.00 |
| 3/12/2012 | TS | Review and revise deficiency letter to def. counsel | 2.00<br>$375.00/hr | 750.00 |
| 3/14/2012 | TS | Preparation of Status Report Letter and file via ECF | 1.30<br>$375.00/hr | 487.50 |
|  | JAV | Review Defendants' answer and affirmative defenses in conjunction with complaint. | 1.39<br>$425.00/hr | 592.76 |
| 3/16/2012 | TS | Finalize ebt notices for individual defendants | 0.30<br>$375.00/hr | 112.50 |
|  | TS | Letter to counsel with ebt notices for individual defendants | 0.10<br>$375.00/hr | 37.50 |
| 4/4/2012 | TS | Telephone call and email with counsel regarding rescheduling Court Conference | 0.30<br>$375.00/hr | 112.50 |
| 4/24/2012 | TS | Meeting to prepare for Court conference with Justin Levy | 0.50<br>$375.00/hr | 187.50 |
|  | TS | E-mail to/from James Vagnini for preparation re: Court Conference | 0.10<br>$375.00/hr | 37.50 |
| 4/26/2012 | JAV | Court Appearance re: status conference, ruling on cert motion, discovery disputes, subopoenas | 1.50<br>$425.00/hr | 637.50 |
|  | JAV | travel to/from court for conference (1/2 rate) | 1.67<br>$212.50/hr | 354.17 |
|  | JAV | Preparation for conference with Court | 1.00<br>$425.00/hr | 425.00 |
| 4/27/2012 | TS | Meet with Justin Levy re: follow up to Court Conference | 0.50<br>$375.00/hr | 187.50 |

Mr. Noel Velasquez                                                                                    Page     8

|            |     |                                                                                                       | Hrs/Rate            | Amount   |
|------------|-----|-------------------------------------------------------------------------------------------------------|---------------------|----------|
| 4/27/2012  | TS  | Review Defendants' letter application to renew their motion to dismiss                                 | 0.25 $375.00/hr     | 93.75    |
|            | TS  | Review additional payroll records email with opposing counsel.                                        | 0.47 $375.00/hr     | 175.00   |
|            | TS  | Preparation of subpoenas to ADP                                                                        | 0.50 $375.00/hr     | 187.50   |
|            | TS  | Letter to ADP re: subpoenas                                                                            | 0.10 $375.00/hr     | 37.50    |
| 4/30/2012  | TS  | Preparation of letter response to Defendants Motion to Dismiss, email letter to counsel and file letter response to MTD (ECF) | 1.23 $375.00/hr | 462.50   |
|            | TS  | Send letter to ADP regarding Nov 2011 subpoenas                                                        | 0.20 $375.00/hr     | 75.00    |
| 5/2/2012   | TS  | Preparation of updated damage calculation for Velasquez                                                | 4.70 $375.00/hr     | 1,762.50 |
|            | JAV | ECF bounces from defendants regarding motion to set aside the order on class certification.  Review contents | 0.40 $425.00/hr | 170.00   |
| 5/3/2012   | TS  | Review of Order on D's motion to set aside Order on Motion to Certify class                            | 0.70 $375.00/hr     | 262.50   |
|            | JAV | ECF bounces Court - briefing schedule by Court regarding defendants motion to set aside order on class certification. | 0.20 $425.00/hr | 85.00    |
|            | TS  | Send updated letter to ADP regading subpoenas for payroll records.                                    | 0.20 $375.00/hr     | 75.00    |
|            | TS  | Prepare Plaintiffs' damage calculations and email JV re: calculations                                 | 2.20 $375.00/hr     | 825.00   |
| 5/7/2012   | TS  | Review of D's motion to set aside order and stay production.                                           | 0.60 $375.00/hr     | 225.00   |
|            | TS  | Preparation of supplemental discovery responses and supplemental rule 26 disclosures                  | 1.90 $375.00/hr     | 712.50   |
| 5/8/2012   | TS  | Prepare memo on opposition to Ds' motion to stay and research                                          | 3.30 $375.00/hr     | 1,237.50 |
| 5/9/2012   | TS  | Preparation of opposition to Ds' motion to set aside order                                             | 3.60 $375.00/hr     | 1,350.00 |
| 5/11/2012  | TS  | Preparation of 2nd supplemental discovery responses                                                   | 2.10 $375.00/hr     | 787.50   |

Mr. Noel Velasquez                                                                          Page      9

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/11/2012 | TS | Prepare cover/sanctions 11b letter | 0.50<br>$375.00/hr | 187.50 |
| 5/17/2012 | TS | Finalize opposition papers to Motion to Stay Order | 1.70<br>$375.00/hr | 637.50 |
|  | JAV | Review and edit opposition papers to Defendant's motion to set aside order. | 0.56<br>$425.00/hr | 238.47 |
|  | TS | Letter and email to counsel with opposition papers on Motion to Stay Order | 0.10<br>$375.00/hr | 37.50 |
| 6/4/2012 | TS | Review of ADP payroll production and telephone with ADP re: payroll records | 0.30<br>$375.00/hr | 112.50 |
| 6/5/2012 | TS | Preparation of letter/email to ADP, | 0.20<br>$375.00/hr | 75.00 |
|  | TS | Conference with client concerning Def counsel | 0.30<br>$375.00/hr | 112.50 |
| 6/18/2012 | TS | Review of Court's Order affirming 6/5/12 Order in entirety | 0.10<br>$375.00/hr | 37.50 |
|  | TS | Review of counsel letter to Court re: mailing address | 0.10<br>$375.00/hr | 37.50 |
|  | TS | E-mail to/from JV re: Court's Order affirming 6/5/12 Order in entirety | 0.10<br>$375.00/hr | 37.50 |
| 6/26/2012 | TS | E-mail to/from counsel re: additional class member info, and ADP subpoena response | 0.20<br>$375.00/hr | 75.00 |
| 6/29/2012 | TS | Draft letter to Sales Associates | 0.90<br>$375.00/hr | 337.50 |
| 7/11/2012 | TS | E-mail to/from counsel re: extension of discovery | 0.10<br>$375.00/hr | 37.50 |
|  | TS | Letter motion to court to extend discovery and adjourn pretrial order submission and pretrial conference dates, file by ECF, fax to counsel and court | 0.70<br>$375.00/hr | 262.50 |
|  | JAV | Email and meeting with Tito to discuss additional class member info and witness letter. | 0.43<br>$425.00/hr | 184.17 |
|  | TS | Meet with JV re: witness letter and review of witness letter | 0.50<br>$375.00/hr | 187.50 |
| 7/13/2012 | TS | Telephone call with witness regarding review of calendar, Judge's revised schedule | 0.40<br>$375.00/hr | 150.00 |

Mr. Noel Velasquez                                                                                    Page      10

|            |     |                                                                                      | Hrs/Rate            | Amount |
|------------|-----|--------------------------------------------------------------------------------------|---------------------|--------|
| 7/17/2012  | TS  | Review updated discovery order from Judge Tomlinson                                   | 0.50<br>$375.00/hr  | 187.50 |
|            | TS  | Prepare 30(b)(6) notices for deposition of corporate representative                   | 0.70<br>$375.00/hr  | 262.50 |
|            | TS  | Tele calls/emails with clients and witness re: Court Order                            | 0.81<br>$375.00/hr  | 303.54 |
| 7/18/2012  | TS  | Preparation of 30b6 Notice, Ebt notices for Individual Defs.                          | 0.60<br>$375.00/hr  | 225.00 |
|            | TS  | Meet with JV re: 30b6 topics and letter and email to counsel                          | 0.30<br>$375.00/hr  | 112.50 |
|            | TS  | Tel with witnesses and prepare witness affidavit                                      | 0.30<br>$375.00/hr  | 112.50 |
| 7/19/2012  | TS  | E-mail to/from witness and clients                                                    | 0.20<br>$375.00/hr  | 75.00  |
| 7/23/2012  | TS  | E-mail to/from clients                                                                | 0.10<br>$375.00/hr  | 37.50  |
| 7/24/2012  | TS  | Telephone calls with Plaintiffs Noel and Carlos and email with opt-in Michael re: depositions | 0.30<br>$375.00/hr  | 112.50 |
|            | TS  | Review discovery                                                                      | 0.20<br>$375.00/hr  | 75.00  |
|            | TS  | E-mail to/from counsel re: depositions                                                | 0.10<br>$375.00/hr  | 37.50  |
| 7/25/2012  | TS  | Research to verify opt-in information                                                 | 0.10<br>$375.00/hr  | 37.50  |
|            | TS  | E-mail to/from counsel re: deposition schedule                                        | 0.10<br>$375.00/hr  | 37.50  |
| 7/27/2012  | TS  | Letter to Toniann Carlino, email to her                                               | 0.30<br>$375.00/hr  | 112.50 |
| 7/31/2012  | TS  | E-mail to/from clients re: case status and depositions, meet with JV                  | 0.30<br>$375.00/hr  | 112.50 |
|            | JAV | Meeting with Tito to discuss opt-ins and conversations with clients                   | 0.30<br>$425.00/hr  | 127.50 |
| 8/1/2012   | TS  | Preparation of revised affidavits for plaintiffs and emails with clients and JV re: affidavits, | 2.00<br>$375.00/hr  | 750.00 |

Mr. Noel Velasquez                                                                    Page    11

|            |     |                                                                             | Hrs/Rate          | Amount   |
|------------|-----|-----------------------------------------------------------------------------|-------------------|----------|
| 8/1/2012   | TS  | Email with counsel re: 30b6 deposition                                      | 0.10 $375.00/hr   | 37.50    |
|            | TS  | Review Court conference transcripts                                          | 0.50 $375.00/hr   | 187.50   |
| 8/2/2012   | TS  | Preparation of revised affidavit for Carlos Rivera, emails with clients re: affidavits | 0.80 $375.00/hr   | 300.00   |
| 8/6/2012   | TS  | Preparation of revised certification motion - inclusion of updated and new information | 2.90 $375.00/hr   | 1,087.50 |
| 8/7/2012   | TS  | Revise certification motion and email JV re: certification motion            | 3.20 $375.00/hr   | 1,200.00 |
|            | TS  | Revise plaintiffs' affidavits                                               | 0.10 $375.00/hr   | 37.50    |
| 8/10/2012  | TS  | Prepare letter/email to counsel with depo notice and email with JV          | 0.58 $375.00/hr   | 218.75   |
|            | TS  | E-mail to/from clients regarding deposition scheduling                       | 0.20 $375.00/hr   | 75.00    |
| 8/13/2012  | TS  | E-mail to/from Plaintiffs regarding depositions                              | 0.17 $375.00/hr   | 62.50    |
|            | RJV | Office Conf with Tito to discuss depositions of the parties. Review his deposition outline. | 1.53 $450.00/hr   | 690.00   |
|            | TS  | E-mail to/from counsel                                                       | 0.10 $375.00/hr   | 37.50    |
|            | TS  | Telephone call with Noel Velasquez                                           | 0.20 $375.00/hr   | 75.00    |
|            | TS  | Edits to deposition question outline                                         | 2.20 $375.00/hr   | 825.00   |
|            | TS  | Meeting with RV to further discuss depositions and edits to ouitline         | 0.47 $375.00/hr   | 175.00   |
| 8/14/2012  | TS  | Preparation of and revise subpoena for Victor Rezabala,                      | 0.80 $375.00/hr   | 300.00   |
|            | TS  | E-mail to/from counsel re: depositions and settlement discussions for Plaintiffs only | 0.20 $375.00/hr   | 75.00    |
|            | TS  | E-mail to/from JV and RV re: subpoenas for 3rd party witnesses               | 0.20 $375.00/hr   | 75.00    |

Mr. Noel Velasquez                                                                Page    12

|            |    |                                                                          | Hrs/Rate         | Amount    |
|------------|----|--------------------------------------------------------------------------|------------------|-----------|
| 8/14/2012  | TS | E-mail to/from clients with update on depositions                        | 0.20 $375.00/hr  | 75.00     |
|            | TS | Research for motion on protective order                                  | 2.20 $375.00/hr  | 825.00    |
| 8/15/2012  | TS | Preparation for depositions                                              | 4.20 $375.00/hr  | 1,575.00  |
|            | TS | Telephone call and emails with clients                                   | 0.30 $375.00/hr  | 112.50    |
|            | TS | E-mail/tel to/from Nazario criminal defense attorney                     | 0.20 $375.00/hr  | 75.00     |
|            | TS | E-mail and tel with counsel re: Victor Rezabala                          | 0.20 $375.00/hr  | 75.00     |
|            | TS | Preparation of protective order motion, and file motion                  | 1.50 $375.00/hr  | 562.50    |
|            | TS | E-mail to/from RV and JV re: protective order motion and Victor Rezabala | 0.20 $375.00/hr  | 75.00     |
| 8/16/2012  | TS | Preparation clients for depos                                            | 1.90 $375.00/hr  | 712.50    |
|            | TS | Telephone conference call with court and counsel                         | 0.20 $375.00/hr  | 75.00     |
|            | TS | E-mail to/from counsel re: service of subpoena on Victor Rezabala        | 0.10 $375.00/hr  | 37.50     |
|            | TS | E-mail to/from JV, SK, RV re: service on subpoena on Rezabala, motion for protective order | 0.20 $375.00/hr  | 75.00     |
|            | TS | Research for motion for permission to communicate with Rezabala          | 4.40 $375.00/hr  | 1,650.00  |
|            | TS | Preparation of letter motion to permit communication with Victor Rezabala | 0.60 $375.00/hr  | 225.00    |
|            | TS | Telephone call with Nazario crim def. attorney                           | 0.20 $375.00/hr  | 75.00     |
| 8/20/2012  | TS | Depositions of Plaintiffs, conf. call with Judge                         | 7.50 $375.00/hr  | 2,812.50  |
| 8/21/2012  | TS | Review of Court's Order on Protective Order motion                       | 0.10 $375.00/hr  | 37.50     |

Mr. Noel Velasquez                                                                      Page    13

|            |     |                                                                                    | Hrs/Rate          | Amount   |
|------------|-----|------------------------------------------------------------------------------------|-------------------|----------|
| 8/21/2012  | TS  | Telephone call and email with M. Nazario                                           | 0.20<br>$375.00/hr | 75.00    |
|            | TS  | E-mail to/from Nazario criminal defense counsel                                    | 0.10<br>$375.00/hr | 37.50    |
|            | TS  | E-mail and phone with Mary Giordano                                                 | 0.20<br>$375.00/hr | 75.00    |
|            | TS  | Review deposition notes                                                            | 0.90<br>$375.00/hr | 337.50   |
|            | TS  | Revised affidavit for Noel Velasquez, email with Noel                              | 0.60<br>$375.00/hr | 225.00   |
|            | TS  | Preparation of deposition outline                                                  | 3.70<br>$375.00/hr | 1,387.50 |
|            | TS  | E-mail to/from counsel re: depositions                                             | 0.10<br>$375.00/hr | 37.50    |
| 8/22/2012  | TS  | Preparation for depositions of Defendants                                          | 3.60<br>$375.00/hr | 1,350.00 |
|            | RJV | Office Conference with Tito to discuss the upcoming depositions of defendants and others.  Discussed strategy on exemption issues. | 0.47<br>$450.00/hr | 210.00   |
|            | TS  | E-mail to/from counsel re: deposition scheduling                                   | 0.10<br>$375.00/hr | 37.50    |
|            | TS  | E-mail to/from Toniann Carlino                                                     | 0.10<br>$375.00/hr | 37.50    |
|            | TS  | Meeting with RV re: deposition preparation                                         | 0.30<br>$375.00/hr | 112.50   |
| 8/23/2012  | TS  | Deposition of Brandon Haenel and Joanna Giordano                                   | 7.10<br>$375.00/hr | 2,662.50 |
| 8/24/2012  | TS  | Deposition of Robert Pachtman and Victor Rezabala                                  | 6.10<br>$375.00/hr | 2,287.50 |
| 8/29/2012  | TS  | Preparation of motion for disclosure, leave to file cert. motion, strike, and amend | 2.20<br>$375.00/hr | 825.00   |
|            | RJV | Discussion with Tito about our motion for additional info. Discussion of Defendants directing witness not to answer at depo, frustrating discovery process. | 0.52<br>$450.00/hr | 232.50   |

Mr. Noel Velasquez

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/29/2012 | TS | Telephone call with counsel re: Ps' motion for additional discovery, filing conditional cert. motion, motion to amend, motion to strike parts of testimony | 0.10 $375.00/hr | 37.50 |
| | TS | Meeting with RV re: Ps' post-trial motions | 0.30 $375.00/hr | 112.50 |
| | TS | Filing of Ps' post trial motions for additional discovery, filing cert. motion, amend complaint and strike testimony with court, service, email/fax to counsel | 0.50 $375.00/hr | 187.50 |
| 8/31/2012 | TS | Letter to counsel re: request for additional discovery | 0.20 $375.00/hr | 75.00 |
| | TS | Review transcript of Rezabala | 0.60 $375.00/hr | 225.00 |
| | TS | Revised cond. cert. motion | 1.90 $375.00/hr | 712.50 |
| 9/4/2012 | TS | Revision of cert. motion | 2.40 $375.00/hr | 900.00 |
| 9/5/2012 | TS | Review Ds' new motion to dismiss, outline response. | 0.77 $375.00/hr | 287.50 |
| 9/6/2012 | TS | Preparation of letter opposing Defendants' motion to dismiss, meet with RV, file by ECF | 2.10 $375.00/hr | 787.50 |
| | RJV | Review and revise letter motion in opposition to Defendants motion to dismiss.  Discuss with Tito | 0.60 $450.00/hr | 270.00 |
| | RJV | Review updates to the motion for conditional certification. | 0.47 $450.00/hr | 210.00 |
| 9/10/2012 | TS | E-mail to/from counsel re: 1) bounced subpoena check for Joanna, 2) review of new discovery, 3) letter for sj motion | 0.10 $375.00/hr | 37.50 |
| 9/11/2012 | TS | Review of transcripts | 0.80 $375.00/hr | 300.00 |
| | TS | Preparation of SJ letter and SJ opposition letter, email RV, SK, JV, revise letter, file by ECF | 1.90 $375.00/hr | 712.50 |
| 9/14/2012 | TS | Finalize cert. motion | 1.20 $375.00/hr | 450.00 |
| 10/1/2012 | TS | Telephone call with court and counsel | 0.10 $375.00/hr | 37.50 |

Mr. Noel Velasquez                                                                              Page    15

|            |     |                                                                                                                              | Hrs/Rate | Amount |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------|----------|--------|
| 10/4/2012  | TS  | Review of deposition transcripts and filed motions                                                                           | 0.30 $375.00/hr | 112.50 |
| 12/4/2012  | TS  | E-mail to/from counsel re: contacting J. Tomlinson on pending motions                                                         | 0.10 $375.00/hr | 37.50 |
| 12/5/2012  | TS  | Telephone call with counsel and with court re: status of pending motions, meet with JV                                       | 0.20 $375.00/hr | 75.00 |
| 1/17/2013  | TS  | Telephone call/email with Nazario criminal defense attorney                                                                   | 0.20 $375.00/hr | 75.00 |
|            | RJV | Meeting with Tito to discuss pending criminal action regarding Nazario.  Discussed use of same in our proceeding              | 0.42 $450.00/hr | 187.50 |
|            | TS  | meeting with RV, tel with JV, email with RV and JV re: Nazario criminal defense matter                                        | 0.40 $375.00/hr | 150.00 |
| 3/8/2013   | TS  | E-mail to/from counsel re: bounced check for Joanna Giordano                                                                  | 0.20 $375.00/hr | 75.00 |
| 3/14/2013  | TS  | Telephone call with Michael Nazario, email Nazario's criminal attorney                                                        | 0.30 $375.00/hr | 112.50 |
| 3/20/2013  | TS  | Review J. Tomlinson's order granting Ps' post-trial motions, email JV, SK, RV, calendar dates and deadlines,                  | 0.60 $375.00/hr | 225.00 |
|            | TS  | Telephone call with Nazario criminal defense attorney                                                                         | 0.10 $375.00/hr | 37.50 |
| 3/21/2013  | TS  | Preparation of Amended Complaint                                                                                              | 2.80 $375.00/hr | 1,050.00 |
| 4/1/2013   | TS  | Review of Judge Wexler's order granting extension of time to file stay of 3/20/13 Order and J. Tomlinson's order staying 3/20/13 Order, email SK, JV, RV | 0.30 $375.00/hr | 112.50 |
| 4/15/2013  | TS  | Telephone call with counsel re: Defendants' possible bankruptcy                                                               | 0.10 $375.00/hr | 37.50 |
| 4/17/2013  | TS  | Review of D's Motion for Reconsideration, review of S. Ct. decision                                                          | 1.90 $375.00/hr | 712.50 |
| 4/18/2013  | TS  | Preparation response to Ds' motion for reconsideration                                                                        | 1.60 $375.00/hr | 600.00 |
|            | TS  | Review of Court's Order directing Ps to respond to Ds' letter motion for reconsideration in light of Genesis v. Symczyk       | 0.20 $375.00/hr | 75.00 |

Mr. Noel Velasquez

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/18/2013 | TS | E-mail to/from RV, SK, JV re: Ds' motion for reconsideration in light of S. Ct. Genesis case. | 0.20 $375.00/hr | 75.00 |
| 4/22/2013 | RJV | Review Genesis letter and exchange as well as varying analysis of the decision by the Supreme Court. | 0.56 $450.00/hr | 250.63 |
| 4/29/2013 | TS | Review of Ds' Objections to Judge's March 20, 2013 Order | 0.60 $375.00/hr | 225.00 |
| 5/2/2013 | TS | Preparation of Letter Response to Ds' Letter Requesting Reconsideration of 2/2/12 Order, finalize letter, file by ECF and send courtesy copy to Judge by mail | 0.70 $375.00/hr | 262.50 |
| | TS | Preparation of Opposition to Ds' motion to set aside 3/20/13 Order | 3.10 $375.00/hr | 1,162.50 |
| 5/6/2013 | TS | Review of Defendants' reply in support of motion for reconsideration | 0.20 $375.00/hr | 75.00 |
| | TS | Preparation of opposition to Ds' motion to set aside March 20, 2013 Order | 4.20 $375.00/hr | 1,575.00 |
| 5/7/2013 | RJV | Review and edit memo in opposition to Defendants' motion to set aside 3/20/13 Order. | 1.82 $450.00/hr | 817.50 |
| 5/8/2013 | TS | Preparation of opposition memo to Ds' Motion to Set Aside 3/20/13 Order | 1.40 $375.00/hr | 525.00 |
| 5/9/2013 | TS | Prepare exhibits, TS Affirmation, Table of Authorities and Cases for opposition to D's motion to set aside order of 3/20/13. | 2.90 $375.00/hr | 1,087.50 |
| 5/13/2013 | TS | Finalized and serve Plaintiffs' Opp. to Defs' motion to set aside 3/20/13 Order | 3.30 $375.00/hr | 1,237.50 |
| | RJV | Review final version of Plaintiffs' Opposition to Defendants' motion to set aside 3/20/13 Order | 0.92 $450.00/hr | 412.50 |
| 5/20/2013 | TS | Review of Ds' Reply in Support of Setting Aside 3/20/13 Order | 0.20 $375.00/hr | 75.00 |
| 6/4/2013 | TS | Preparation response to Ds' request for a stay of 6-11-13 Order | 0.70 $375.00/hr | 262.50 |
| | TS | preparation of Letter to J. Wexler requesting date by which to file Motion to Amend, | 0.30 $375.00/hr | 112.50 |
| | TS | Preparation of amended complaint | 0.80 $375.00/hr | 300.00 |

Mr. Noel Velasquez

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/4/2013 | TS | Preparation of memo in support of motion to amend | 1.00 $375.00/hr | 375.00 |
| 6/11/2013 | TS | Review of Court's Order denying Ds' motion to set aside the 3/20/13 Order, deadlines, email RV, SK, JV | 0.20 $375.00/hr | 75.00 |
| 6/17/2013 | TS | Preparation of Motion to Amend, draft, research | 1.40 $375.00/hr | 525.00 |
| 6/18/2013 | TS | Preparation of motion to amend, amended complaint | 0.80 $375.00/hr | 300.00 |
| | TS | Research Fusion Wireless corps. at NYS DOS website for motion to amend, | 0.40 $375.00/hr | 150.00 |
| | TS | Research cases on motion to amend standard re: addition of parties | 0.70 $375.00/hr | 262.50 |
| 6/19/2013 | TS | Preparation of memo of law in support of motion to amend | 1.40 $375.00/hr | 525.00 |
| 6/20/2013 | TS | Preparation of motion to amend | 1.80 $375.00/hr | 675.00 |
| | TS | Revised Amended Complaint | 0.70 $375.00/hr | 262.50 |
| | TS | Review J. Wexler's stay of June 11, 2013 Memo and Order pending Ds' motion for reconsideration | 0.10 $375.00/hr | 37.50 |
| 6/21/2013 | TS | E-mail to/from JV about Amended Complaint, motion to amend, single integrated enterprise liability | 0.20 $375.00/hr | 75.00 |
| 7/9/2013 | TS | Review of Judge's Order | 0.20 $375.00/hr | 75.00 |
| | TS | Review of D's motion for pre-motion conference | 0.20 $375.00/hr | 75.00 |
| | TS | Review Ds' request for premotion conference for a motion for reconsideration of denial of reconsideration of the denial of motion to dismiss | 1.00 $375.00/hr | 375.00 |
| 7/10/2013 | TS | Preparation of letter response to Ds' letter motion for reconsideration, meet with SK and RV, research | 3.60 $375.00/hr | 1,350.00 |
| | RJV | Meet with Tito and Sara re response to Ds' letter motion for reconsideration | 0.75 $450.00/hr | 337.50 |
| | SWK | Meeting with Rob and Tito to discuss Ds' letter motion for reconsideration | 0.67 $425.00/hr | 283.33 |

Mr. Noel Velasquez

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/11/2013 | TS | Prepare and revise Letter re: response to Defendants' Premotion request, email to SK, RV, JV/meet with RV re: letter response | 0.90 $375.00/hr | 337.50 |
| | RJV | Meeting with Tito to discuss defendant's request regarding denial of request for reconsideration. | 0.35 $450.00/hr | 157.50 |
| | TS | Research re: equitable tolling, | 0.40 $375.00/hr | 150.00 |
| 7/12/2013 | TS | Revised response letter to Ds' letter motion for premotion conference | 0.50 $375.00/hr | 187.50 |
| 7/15/2013 | RJV | Review letter to the Judge regarding the motion to reconsider the denial of the motion to reconsider, discussion with Tito, edited letter | 0.54 $450.00/hr | 242.63 |
| | TS | Finalized letter response to Ds' letter request for pre-motion conference, filed, email with counsel | 0.60 $375.00/hr | 225.00 |
| | TS | Telephone call with counsel re: meet and confer letter pursuant to 7/8/13 Order | 0.10 $375.00/hr | 37.50 |
| | TS | Preparation letter to Wexler about conferring with counsel on briefing schedule, file letter, email to counsel | 0.80 $375.00/hr | 300.00 |
| 7/16/2013 | TS | Review of Ds' 7/16/13 letters, and preparation of letter responses to Ds' 7/16/13 letters | 1.30 $375.00/hr | 487.50 |
| 7/30/2013 | TS | Telephone calls and emails with Plaintiffs regarding defendants motions. | 0.30 $375.00/hr | 112.50 |
| 8/1/2013 | TS | Review of J. Wexler's Order denying Ds' motion for reconsideration | 0.20 $375.00/hr | 75.00 |
| | JAV | Meeting with Tito to discuss J. Wexler's Order after reviewing | 0.47 $425.00/hr | 198.33 |
| | TS | Telephone call with and email with counsel re: briefing schedule for Ps' motion to amend and conditional certification motion | 0.10 $375.00/hr | 37.50 |
| | TS | Meeting with JV re: Court's denial of defendants' motion for reconsideration | 0.20 $375.00/hr | 75.00 |
| | TS | Review of past Orders denying Ds' requests to dismiss and reconsideration of denials | 0.30 $375.00/hr | 112.50 |
| 8/2/2013 | TS | Letter to J. Tomlinson re: briefing schedule and discovery production, email to counsel | 0.80 $375.00/hr | 300.00 |

Mr. Noel Velasquez

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/5/2013 | TS | Review of Endorsed letter by J. Tomlinson re: briefing schedules and Sales Associate information production deadline | 0.10 $375.00/hr | 37.50 |
| | TS | E-mail to/from counsel re: clarifying time period of Sales Associate information production required by Court's Order | 0.10 $375.00/hr | 37.50 |
| 8/6/2013 | TS | Telephone call with court and counsel re: Sales Associate production information | 0.20 $375.00/hr | 75.00 |
| 8/9/2013 | TS | Preparation of revised letter to Sales Associates | 0.20 $375.00/hr | 75.00 |
| | TS | Preparation motion to amend, email JV | 0.40 $375.00/hr | 150.00 |
| 8/13/2013 | TS | Review of additional sales contact info. disclosure by Ds | 0.80 $375.00/hr | 300.00 |
| | TS | E-mail to/from counsel re: Sales Associate contact information production | 0.10 $375.00/hr | 37.50 |
| | TS | E-mail to/from SK and JV about letter to Sales Associates | 0.20 $375.00/hr | 75.00 |
| 8/19/2013 | TS | Review of letter to Sales Associates and discuss with SK | 0.20 $375.00/hr | 75.00 |
| 8/20/2013 | TS | Revised Motion to Amend, | 0.50 $375.00/hr | 187.50 |
| | TS | Telephone calls with witnesses | 0.20 $375.00/hr | 75.00 |
| 8/21/2013 | TS | Preparation of Table of Authorities, TS Affirmation for Motion to Amend; | 1.20 $375.00/hr | 450.00 |
| | TS | Revise of memo of law for Cert. Motion, prepare TS Affirmation and Table of Authorities for Cert. Motion | 1.70 $375.00/hr | 637.50 |
| 8/26/2013 | TS | Preparation of exhibits for Cert. Motion | 0.70 $375.00/hr | 262.50 |
| | TS | Preparation of exhibits for motion to amend | 0.30 $375.00/hr | 112.50 |
| 8/27/2013 | TS | Revised motion to amend and organize exhibits | 0.30 $375.00/hr | 112.50 |
| | RJV | Review updated motions to amend and certification. | 1.32 $450.00/hr | 592.50 |

Mr. Noel Velasquez

|            |     |                                                                                                                                        | Hrs/Rate              | Amount |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------|-----------------------|--------|
| 8/27/2013  | TS  | Revised cert. motion and organized exhibits                                                                                            | 0.40 $375.00/hr       | 150.00 |
| 8/29/2013  | TS  | Telephone call with court, email with counsel re: filing of papers and bundle rule                                                      | 0.20 $375.00/hr       | 75.00  |
| 8/30/2013  | TS  | Revised and finalized motions to amend, organize exhibits, letters to counsel and email counsel with motion to amend                    | 1.40 $375.00/hr       | 525.00 |
|            | TS  | Revised and finalized motion for conditional certification, organize exhibits, cover letter to counsel and email counsel letter and motion for conditional certification | 2.00 $375.00/hr       | 750.00 |
| 9/18/2013  | TS  | E-mail to/from counsel re: incorrect addresses for Sales Associates,                                                                    | 0.10 $375.00/hr       | 37.50  |
|            | TS  | Return phone call from former Sales Assoc.'s mother                                                                                     | 0.10 $375.00/hr       | 37.50  |
| 9/30/2013  | JAV | Review Defendants' opposition to motion to certify                                                                                      | 0.58 $425.00/hr       | 247.92 |
|            | TS  | Review opp papers to motion for certification, discuss with JV, and prepare reply                                                        | 1.40 $375.00/hr       | 525.00 |
|            | TS  | Review Ds' response to motion to amend.                                                                                                 | 0.40 $375.00/hr       | 150.00 |
|            | TS  | Telephone call with counsel re: no opposition on motion to amend                                                                         | 0.10 $375.00/hr       | 37.50  |
| 10/1/2013  | TS  | Preparation of reply papers to D's response to cert. motion                                                                             | 2.60 $375.00/hr       | 975.00 |
|            | TS  | E-mail to/from clients and JV re: pending motions                                                                                        | 0.10 $375.00/hr       | 37.50  |
| 10/2/2013  | TS  | prepare reply memo and review exhibits                                                                                                  | 0.90 $375.00/hr       | 337.50 |
|            | TS  | E-mail to/from clients with updates re: case status, motions                                                                            | 0.10 $375.00/hr       | 37.50  |
| 10/8/2013  | TS  | Preparation of reply on Motion to Amend,                                                                                                | 0.20 $375.00/hr       | 75.00  |
|            | TS  | Revise reply on cert. motion                                                                                                            | 0.10 $375.00/hr       | 37.50  |
| 10/9/2013  | TS  | E-mails to/from counsel re: filing deadline                                                                                             | 0.20 $375.00/hr       | 75.00  |

Mr. Noel Velasquez                                                                                          Page    21

|            |     |                                                                          | Hrs/Rate              | Amount |
|------------|-----|--------------------------------------------------------------------------|-----------------------|--------|
| 10/9/2013  | JAV | Review and edit reply on notice; email to TS                             | 0.63<br>$425.00/hr    | 269.17 |
|            | TS  | Review J. Tomlinson Individual Practices                                 | 0.10<br>$375.00/hr    | 37.50  |
|            | TS  | Revised reply memo on motion to amend                                    | 0.80<br>$375.00/hr    | 300.00 |
|            | TS  | Meeting with JV re: reply in response to Ds' opposition to cert. notice  | 0.10<br>$375.00/hr    | 37.50  |
|            | TS  | Preparation of exhibits for Ps'  motions to certify and amend            | 2.20<br>$375.00/hr    | 825.00 |
|            | TS  | Review JV edits on reply re: cert. notice                                | 0.20<br>$375.00/hr    | 75.00  |
|            | TS  | Research on Ds' counsel contact info issue for notice                    | 0.50<br>$375.00/hr    | 187.50 |
|            | TS  | Meeting with DR re: Ps' motions                                          | 0.10<br>$375.00/hr    | 37.50  |
|            | TS  | E-mail to/from JV re: Ps' motions                                        | 0.10<br>$375.00/hr    | 37.50  |
| 10/10/2013 | TS  | Revised reply memo in support of conditional motion                      | 0.30<br>$375.00/hr    | 112.50 |
|            | TS  | Revised and review reply statement for motion to amend                   | 0.20<br>$375.00/hr    | 75.00  |
|            | TS  | E-mail to/from JV re: replies in support of Ps' motions                  | 0.10<br>$375.00/hr    | 37.50  |
|            | TS  | Meeting with AM                                                          | 0.10<br>$375.00/hr    | 37.50  |
|            | TS  | E-mail to/from counsel re: ECF filing                                    | 0.10<br>$375.00/hr    | 37.50  |
|            | TS  | Research for Ps' reply in support of cert. notice                        | 0.10<br>$375.00/hr    | 37.50  |
| 10/11/2013 | TS  | Preparation of cover letters for replies on motions to amend and cert. motion | 0.20<br>$375.00/hr | 75.00  |
|            | TS  | Finalize motions to amend and cond. Cert. for e-filing,  ECF File        | 2.00<br>$375.00/hr    | 750.00 |

Mr. Noel Velasquez

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/11/2013 | TS | Preparation hard copies and exhibits of motions for sending to Court and to counsel | 0.50 $375.00/hr | 187.50 |
| 12/30/2013 | TS | E-mail to/from Noel re: update on case | 0.10 $375.00/hr | 37.50 |
| 1/17/2014 | TS | Review of article on Genesis Supreme Court case, and email by SK, email to SK, JV, RV, AR, DR, review of J. Wexler decision of 7-8-13 re: Genesis | 0.80 $375.00/hr | 300.00 |
| | SWK | Emailed with Tito, James, etc. discussing Genesis Supreme Court case and J. Wexler's decision of 7-8-13 | 0.25 $425.00/hr | 106.25 |
| | JAV | Emailed with Tito, Sara discussing Genesis Supreme Court case and J. Wexler's decision of 7-8-13 | 0.25 $425.00/hr | 106.25 |
| 1/29/2014 | TS | Review of Court's bounce re: jury selection date, email with JV and SK, email with counsel | 0.30 $375.00/hr | 112.50 |
| | SWK | Email with Tito and James regarding Court's bounce and reviewed | 0.17 $425.00/hr | 70.83 |
| | JAV | Email with Tito and Sara regarding Court's bounce and reviewed | 0.17 $425.00/hr | 70.83 |
| 1/30/2014 | TS | Review of letter by counsel to Court re: SJ motion, prepare letter response for Ps to move for SJ, meet and discuss with SK | 0.50 $375.00/hr | 187.50 |
| | SWK | Meeting with Tito to review letter by counsel to Court and our response | 0.33 $425.00/hr | 141.67 |
| 1/31/2014 | TS | E-mails with SK re: JPTO, email to counsel re: JPTO | 0.30 $375.00/hr | 112.50 |
| 2/3/2014 | TS | Letter to J. Wexler re: joint request to adjourn JPTO, email with JV | 0.30 $375.00/hr | 112.50 |
| | JAV | Email with Tito re Letter to J. Wexler re: joint request to adjourn JPTO | 0.30 $425.00/hr | 127.50 |
| 2/4/2014 | TS | E-mail to/from counsel with draft letter request adjourning JPTO | 0.10 $375.00/hr | 37.50 |
| | SWK | E-mail to/from Tito regarding possible settlement, discussion with James regarding letters to the Court about the timing of trial etc. | 0.75 $425.00/hr | 318.75 |
| | RJV | E-mail to/from Tito, JV, SK re letter request adjourning JPTO, | 0.42 $450.00/hr | 187.50 |

Mr. Noel Velasquez                                                                                       Page    23

| Date | | Description | Hrs/Rate | Amount |
|------|------|------|------|------|
| 2/4/2014 | JAV | E-mail to/from Tito, RV, SK re letter request adjourning JPTO, | 0.42 $425.00/hr | 177.08 |
| | TS | E-mail with JV and meet with JV re: Ds' proposed stipulation re: SJ motion and possible settlement | 0.30 $375.00/hr | 112.50 |
| | TS | revise letter re: adjourning JPTO filing | 0.20 $375.00/hr | 75.00 |
| | TS | Review Court order for SJ briefing | 0.10 $375.00/hr | 37.50 |
| | TS | Telephone call with counsel re: Ds' proposal of stipulation re: SJ motions | 0.10 $375.00/hr | 37.50 |
| | TS | Review deposition transcripts | 2.10 $375.00/hr | 787.50 |
| | TS | E-mail to/from RV, JV, SK re: Ds' settlement proposal and SJ stipulation proposal | 0.20 $375.00/hr | 75.00 |
| 2/5/2014 | TS | Research on advice of counsel good faith defense and liquidated damages issues | 1.50 $375.00/hr | 562.50 |
| | SWK | Meeting with James & Tito regarding Defendants proposal regarding after emails back and forth regarding research, edits to the email | 0.72 $425.00/hr | 304.47 |
| | SWK | E-mail to/from James/Tito regarding email to Jamie responding to their prosposal | 0.17 $425.00/hr | 70.24 |
| | JAV | E-mail to/from Jamie Felson re: settlement | 0.17 $425.00/hr | 70.83 |
| | JAV | edits to response to Felsen email re: settlement | 0.17 $425.00/hr | 70.83 |
| | JAV | o/c re: Felsen email re: summary judgment with Tito and SK | 0.33 $425.00/hr | 141.67 |
| | TS | Review Ds' offer to settle/stipulate to SJ motions | 0.20 $375.00/hr | 75.00 |
| | TS | E-mail to/from JV, RV, SK re: Ds' proposed settlement and stipulation re: SJ motions | 0.20 $375.00/hr | 75.00 |
| | TS | Review of payroll and commission records | 0.50 $375.00/hr | 187.50 |
| | TS | Meeting and emails with SK and JV re: Ds' settlement proposal | 0.40 $375.00/hr | 150.00 |

Mr. Noel Velasquez                                                                      Page    24

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/5/2014 | TS | Preparation of wage and commissions comparison and unpaid wages chart based on payroll records | 2.20 $375.00/hr | 825.00 |
| 2/6/2014 | JAV | E-mail to/from jamie felson in response to settlement | 0.17 $425.00/hr | 70.83 |
| | JAV | o/c with TS and SK re: Felsen's reponse | 0.17 $425.00/hr | 70.83 |
| | SWK | Meeting with James & Tito to discuss strategy, Rule 23 filing, MSJ, stipulation regarding liability, etc. | 0.27 $425.00/hr | 114.04 |
| | TS | Review of payroll records, compile weekly payroll and commission chart for Noel Velasquez, compile weekly payroll and commission chart for Carlos Rivera, tel with Noel | 3.80 $375.00/hr | 1,425.00 |
| | JAV | Meeting with Tito and Sara re: strategy and rule 23 motion | 0.25 $425.00/hr | 106.25 |
| | TS | Meet and discuss with SK and JV, emails with JV and SK re: responding to Ds' settlement proposal | 0.60 $375.00/hr | 225.00 |
| 2/7/2014 | TS | Preparation revised damages spreadsheets, review payroll and time records, | 3.00 $375.00/hr | 1,125.00 |
| | SWK | E-mail to/from Tito with the damages analysis, reviewed analysis | 0.15 $425.00/hr | 61.86 |
| | TS | Meeting with JV, email JV, RV, SK re: damages calculations for Ps | 0.50 $375.00/hr | 187.50 |
| 2/10/2014 | TS | Preparation of summary judgment motion, memo of law, research for SJ motion | 5.10 $375.00/hr | 1,912.50 |
| 2/11/2014 | TS | Preparation of memo of law for SJ motion and research | 6.10 $375.00/hr | 2,287.50 |
| | JAV | E-mail to/from Jamie Felsen re: financials of business/owners | 0.17 $425.00/hr | 70.83 |
| | JAV | Meeting with RV, SK & TS re: response to Felsen and settlement | 0.17 $425.00/hr | 70.83 |
| | SWK | Office Conference with JV,RV,TS re strategy and settlement possibility, reviewed emails | 0.75 $425.00/hr | 318.75 |
| | TS | Review damages spreadsheets | 0.50 $375.00/hr | 187.50 |

Mr. Noel Velasquez                                                                                                          Page    25

|            |    |                                                                                      | Hrs/Rate            | Amount   |
|------------|----|--------------------------------------------------------------------------------------|---------------------|----------|
| 2/11/2014  | TS | E-mail to/from JV, RV, SK re: response to Ds' representation of clients' possible financial distress and settlement | 0.20 $375.00/hr     | 75.00    |
| 2/12/2014  | TS | Preparation and revise memo for SJ                                                    | 4.80 $375.00/hr     | 1,800.00 |
|            | TS | Research for SJ memo of law                                                           | 0.50 $375.00/hr     | 187.50   |
|            | TS | Preparation of damages spreadsheets for Plaintiffs                                    | 0.90 $375.00/hr     | 337.50   |
|            | TS | Review of Ps' SJ memo of law                                                          | 0.80 $375.00/hr     | 300.00   |
| 2/13/2014  | TS | Preparation of memo on SJ, research                                                   | 3.30 $375.00/hr     | 1,237.50 |
| 2/14/2014  | TS | Preparation of memo for SJ and research                                               | 1.60 $375.00/hr     | 600.00   |
|            | TS | Review deposition transcripts                                                         | 0.60 $375.00/hr     | 225.00   |
| 2/17/2014  | TS | Preparation of Rule 56.1 Statement and review of memo of law                          | 1.50 $375.00/hr     | 562.50   |
| 2/18/2014  | TS | Review counsel email re: proposed stipulation of liability                            | 0.10 $375.00/hr     | 37.50    |
|            | TS | Review spreadsheet of damages                                                         | 0.40 $375.00/hr     | 150.00   |
|            | TS | E-mail to/from JV and SK re: damages and SJ motion                                    | 0.20 $375.00/hr     | 75.00    |
|            | TS | Preparation Rule 56.1 statement for SJ motion                                         | 2.10 $375.00/hr     | 787.50   |
|            | TS | Preparation of Table of Contents and Authorities for SJ motion                        | 0.70 $375.00/hr     | 262.50   |
|            | TS | Preparation of exhibits for SJ motion                                                 | 0.50 $375.00/hr     | 187.50   |
|            | TS | Preparation of Notice of Motion for SJ motion                                         | 0.30 $375.00/hr     | 112.50   |
|            | TS | Preparation of TS Affirmation for SJ motion                                           | 0.40 $375.00/hr     | 150.00   |

Mr. Noel Velasquez

| Date | | Description | Hrs/Rate | Amount |
|------|---|-------------|----------|--------|
| 2/19/2014 | TS | Preparation of exhibits for SJ motion | 0.50 $375.00/hr | 187.50 |
| | TS | Review of deposition transcripts | 0.30 $375.00/hr | 112.50 |
| | TS | Preparation of TS Affirmation for SJ motion | 0.20 $375.00/hr | 75.00 |
| | TS | Revised Memo of Law for SJ motion | 1.20 $375.00/hr | 450.00 |
| | TS | Meeting with JV re: SJ motion | 0.10 $375.00/hr | 37.50 |
| | TS | Discussion with AM re: exhibits for SJ motion | 0.10 $375.00/hr | 37.50 |
| 2/20/2014 | AM | copy and put together exhibits for Motion for Summary Judgment | 1.00 $150.00/hr | 150.00 |
| 2/24/2014 | TS | Review and revise Memo of Law for SJ motion | 2.70 $375.00/hr | 1,012.50 |
| | JAV | E-mail to/from Jamie Felsen | 0.17 $425.00/hr | 70.83 |
| | JAV | o/c with RV/SK to discuss Felsen's email and motion | 0.25 $425.00/hr | 106.25 |
| | TS | Revised cover page for SJ motion | 0.10 $375.00/hr | 37.50 |
| | TS | Revised Rule 56.1 Statement for SJ motion | 0.80 $375.00/hr | 300.00 |
| | TS | Revised TS Affirmation for SJ motion | 0.20 $375.00/hr | 75.00 |
| | TS | Revised Table of Contents and Authorities for SJ motion | 0.30 $375.00/hr | 112.50 |
| 2/25/2014 | RJV | Office Conference to discuss the filing of the Sum J motion, undecided FLSA cert motion and interplay with Rule 23. | 0.52 $450.00/hr | 236.00 |
| | SWK | Office Conference regarding MSJ and what we need to do with RV,JV,TS | 0.48 $425.00/hr | 203.76 |
| | TS | Revise SJ Memo and Notice of Motion | 2.00 $375.00/hr | 750.00 |

Mr. Noel Velasquez

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/25/2014 | JAV | Office Conference with RV, SK and TS re: timeline of motion and issues re: MSJ (No Charge - billing judgment) | 0.58<br>$425.00/hr | NO CHARGE |
| | JAV | Review draft Motion for Summary Judgment and edit | 1.42<br>$425.00/hr | 602.08 |
| | JAV | email to/from Felson re: MSJ | 0.17<br>$425.00/hr | 70.83 |
| | JAV | review final draft of MSJ with edits | 0.33<br>$425.00/hr | 141.67 |
| | TS | Meeting with JV, SK, RV re: SJ motion | 0.20<br>$375.00/hr | 75.00 |
| | TS | Review and revise exhibits for SJ motion | 0.70<br>$375.00/hr | 262.50 |
| | TS | Revised TS Affirmation for SJ motion | 0.30<br>$375.00/hr | 112.50 |
| | TS | Preparation cover letter to SJ motion | 0.10<br>$375.00/hr | 37.50 |
| | TS | Review J. Wexler's Rules | 0.10<br>$375.00/hr | 37.50 |
| | TS | Revised Table of Authorities for SJ motion | 0.40<br>$375.00/hr | 150.00 |
| | TS | Revised Rule 56.1 Statement for SJ motion | 2.10<br>$375.00/hr | 787.50 |
| | TS | E-mail to/from counsel with motion and exhibits | 0.10<br>$375.00/hr | 37.50 |
| | TS | Revised and review Notice of Motion for SJ motion | 0.20<br>$375.00/hr | 75.00 |
| 2/26/2014 | TS | Review of Ds' Motion for SJ, | 1.10<br>$375.00/hr | 412.50 |
| | TS | Revised letter requesting adjourning JPTO, email counsel re: adjourning JPTO | 0.20<br>$375.00/hr | 75.00 |
| 2/27/2014 | AM | tabbing and redacting exhibits for Motion for Summary Judgment | 1.00<br>$150.00/hr | 150.00 |
| | AM | sending out MSJ | 0.17<br>$125.00/hr | 20.83 |

Mr. Noel Velasquez

| Date | | | Hrs/Rate | Amount |
|------|---|---|----------|--------|
| 3/3/2014 | TS | Discuss and meet with SK, email SK, RV, JV re: SJ motion, | 1.20 $375.00/hr | 450.00 |
| | SWK | Office Conference with Tito regarding papers to Jamie | 0.17 $425.00/hr | 70.83 |
| | TS | E-mail to/from counsel re: SJ motion | 0.10 $375.00/hr | 37.50 |
| 3/4/2014 | TS | Letter to counsel re: SJ motion | 0.50 $375.00/hr | 187.50 |
| 3/5/2014 | TS | Prepare counterstatement of facts and review of deposition transcripts, exhibits | 3.20 $375.00/hr | 1,200.00 |
| | TS | Meet with JV re: preparing counterstatement of facts | 0.20 $375.00/hr | 75.00 |
| 3/10/2014 | TS | Review of Ds' SJ motion and preparation of opposition papers and research for opposition | 5.50 $375.00/hr | 2,062.50 |
| 3/11/2014 | TS | Preparation of opp memo to Ds' SJ motion, meet with SK, RV, JV re: opposition memo | 4.80 $375.00/hr | 1,800.00 |
| 3/12/2014 | TS | Preparation and research for opposition memo to SJ, research for SJ motion | 2.70 $375.00/hr | 1,012.50 |
| | TS | Preparation of motion to strike Stuart Moshell Declaration | 1.20 $375.00/hr | 450.00 |
| 3/13/2014 | TS | Preparation pre-motion letter on motion to strike, review SK's edits to letter, meet with JV/email JV, RV, SK re: motion to strike, file letter motion to strike request to J. Wexler | 4.10 $375.00/hr | 1,537.50 |
| | JAV | Review draft pre-motion letter to Wexler and edit | 0.33 $425.00/hr | 141.67 |
| | SWK | Edit letter to judge wexler, discussed with Rob, resent to Tito for final edits | 0.63 $425.00/hr | 269.40 |
| 3/17/2014 | TS | Review and revise and prepare opp memo to Ds' SJ motion | 2.10 $375.00/hr | 787.50 |
| | AM | prepare tabs for exhibits for motion, our opp to their summary judgment | 0.58 $150.00/hr | 87.50 |
| | TS | Preparation Table of Contents and Authorities re: Ps' opp to Ds' SJ motion | 0.80 $375.00/hr | 300.00 |

Mr. Noel Velasquez

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/17/2014 | TS | Preparation TS Affirmation re: Ps' opp to Ds' SJ motion | 0.40 $375.00/hr | 150.00 |
| | TS | Review of exhibits for opp to Ds' motion | 0.60 $375.00/hr | 225.00 |
| 3/18/2014 | TS | Review and revise Ps' Opp SJ papers | 1.60 $375.00/hr | 600.00 |
| | AM | Motion for Summary Judgment- prepare and tab exhibits for opp to d's MSJ | 0.75 $150.00/hr | 112.50 |
| | JAV | Review opp to motion to strike | 0.33 $425.00/hr | 141.67 |
| | JAV | email team re: motion to strike | 0.17 $425.00/hr | 70.83 |
| | JAV | o/c with Rob and sara re: motion to strike opp | 0.17 $425.00/hr | 70.83 |
| | JAV | o/c with Tito re: motion to strike opp | 0.17 $425.00/hr | 70.83 |
| | SWK | Edit opp to MSJ | 1.85 $425.00/hr | 787.55 |
| | AM | Motion for Summary Judgment-sending opposition to defendants | 0.25 $150.00/hr | 37.50 |
| | TS | Review and edit table of contents re: Ps' opp to Ds' SJ motion | 0.70 $375.00/hr | 262.50 |
| | TS | Preparation and organize exhibits re: Ps' opp to Ds' SJ motion | 1.00 $375.00/hr | 375.00 |
| | TS | Review of Ds' opp to Request for Pre-Motion Conference | 0.20 $375.00/hr | 75.00 |
| | TS | Review of Ds' SJ opp papers | 0.80 $375.00/hr | 300.00 |
| | TS | E-mail to/from JV, SK, RV, meet with RV re: SJ papers | 0.20 $375.00/hr | 75.00 |
| 3/19/2014 | TS | Letter response draft to Ds' letter response to motion to strike | 0.40 $375.00/hr | 150.00 |
| | JAV | Review draft letter to Wexler re: motion to strike | 0.25 $425.00/hr | 106.25 |

Mr. Noel Velasquez                                                                                        Page      30

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/19/2014 | JAV | Office Conference re: motion to strike and Moshell | 0.25 $425.00/hr | 106.25 |
| | JAV | Office Conference re: defendants letter submission | 0.25 $425.00/hr | 106.25 |
| | TS | Review of Ds' SJ papers | 0.30 $375.00/hr | 112.50 |
| | TS | E-mail to/from JV, SK, RV re: Ps' motion to strike Moshell Declaration | 0.20 $375.00/hr | 75.00 |
| | TS | Research on privilege issues on motion to strike Moshell Declaration | 0.50 $375.00/hr | 187.50 |
| 3/20/2014 | TS | Letter filed re: Ps' Motion to Strike, emails with JV and SK re: letter, review response by D | 0.50 $375.00/hr | 187.50 |
| | JAV | Review opposing counsel's letter to Judge Wexler | 0.17 $425.00/hr | 70.83 |
| 3/21/2014 | TS | Review of Ds' counterstatement of facts and opp memo, preparation of reply to Ds' Opp to SJ motion | 1.50 $375.00/hr | 562.50 |
| 3/24/2014 | TS | Preparation of reply in support of Ps' SJ motion and research, review of Ds' opposition memo | 2.20 $375.00/hr | 825.00 |
| 3/25/2014 | TS | Preparation of reply papers and research in support of reply for Ps' SJ motion | 3.00 $375.00/hr | 1,125.00 |
| 3/26/2014 | TS | Preparation of Reply Papers with table of authorities and counsel affirmation for SJ motion | 2.20 $375.00/hr | 825.00 |
| | TS | E-mails to/from JV, SK | 0.20 $375.00/hr | 75.00 |
| 3/27/2014 | TS | Finalized reply papers and exhibits, prepare cover letter to Judge, cover letter to counsel for Ps' SJ papers | 1.40 $375.00/hr | 525.00 |
| 3/28/2014 | TS | E-mail to/from counsel re: filings for SJ motions | 0.10 $375.00/hr | 37.50 |
| | SWK | Review MSJ response | 0.89 $425.00/hr | 376.72 |
| | TS | Review and edit reply papers for Ps' SJ motion | 2.00 $375.00/hr | 750.00 |
| | TS | Filing of all SJ motion papers and exhibits via ECF | 0.80 $375.00/hr | 300.00 |

Mr. Noel Velasquez                                                                       Page    31

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/28/2014 | TS | Letter to Court re: SJ motion filings | 0.10 $375.00/hr | 37.50 |
| | TS | Letter to counsel re: Reply in Support of Ps' SJ filings | 0.10 $375.00/hr | 37.50 |
| | TS | E-mail to/from counsel re: Ps' SJ filings/reply papers | 0.10 $375.00/hr | 37.50 |
| 3/31/2014 | TS | Review of fully filed papers by Ps and Ds on ECF and review of Ds' reply papers | 1.20 $375.00/hr | 450.00 |
| 4/7/2014 | TS | Preparation of letters to J. Wexler and Tomlinson, meet with JV, RV, SK and emails with JV and RV re: letters to Court, review past Orders and motions | 1.80 $375.00/hr | 675.00 |
| 4/8/2014 | TS | Preparation of Motion to Strike Declaration | 3.00 $375.00/hr | 1,125.00 |
| | TS | E-mail to/from JV, RV, SK and meet with JV re: motion to strike | 0.30 $375.00/hr | 112.50 |
| | TS | Telephone call with Court re: briefing schedule on motion to strike | 0.20 $375.00/hr | 75.00 |
| | TS | Review of counsels' letters re: motion to strike | 0.20 $375.00/hr | 75.00 |
| | TS | Review of parties' SJ memos and 56.1 statements for preparing motion to strike | 0.50 $375.00/hr | 187.50 |
| 4/9/2014 | TS | Preparation of memo os law, table of authorities, affirmation in support of motion to strike | 5.40 $375.00/hr | 2,025.00 |
| | TS | Preparation of response to Ds' motion for a settlement conference | 0.40 $375.00/hr | 150.00 |
| 4/10/2014 | TS | Review and edit Memorandum in support of motion to strike, Table of Authorities, Exhibits, email JV, SK, RV, review JV comments | 3.10 $375.00/hr | 1,162.50 |
| | TS | Review ECF bounce re: settlement conference, discuss with JV | 0.20 $375.00/hr | 75.00 |
| 4/11/2014 | TS | Finalized Motion to Strike papers, CL to counsel, copy to Court, prepare for service, email to counsel | 3.10 $375.00/hr | 1,162.50 |
| | JAV | Review and edit Memorandum of Law re: motion to strike | 0.55 $425.00/hr | 233.75 |

Mr. Noel Velasquez                                                                              Page    32

| Date | Initials | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/21/2014 | TS | Review emails from and to counsel re: settlement conference, settlement proposals | 0.60 $375.00/hr | 225.00 |
| | RJV | Review and edit letter to Judge Wexler regarding the upcoming Settlement Conf. | 0.39 $450.00/hr | 177.25 |
| | TS | E-mail to/from KE about certificate of service | 0.10 $375.00/hr | 37.50 |
| | TS | Preparation of letter to J. Tomlinson re: pending motion for conditional cert., and letter to J. Wexler re: settlement conference | 0.40 $375.00/hr | 150.00 |
| | TS | E-mail to/from JV, SK, RV, review RV edits re: letters to J. Wexler and J. Tomlinson | 0.60 $375.00/hr | 225.00 |
| 4/22/2014 | TS | Revised letters to Tomlinson and Wexler, emails with JV, SK, RV, discuss with SK re: letters | 0.90 $375.00/hr | 337.50 |
| | SWK | Edit letters to Judges Wexler and Tomlinson | 1.60 $425.00/hr | 678.82 |
| 4/23/2014 | TS | Revised and finalized letters to Tomlinson and Wexler, emails to JV, SK, RV meet with SK and RV re: letters, file letters by ECF | 2.70 $375.00/hr | 1,012.50 |
| 4/24/2014 | TS | Review of Ds' response letter to Ps' letter to Wexler | 0.10 $375.00/hr | 37.50 |
| | TS | Email to JV, SK, RV re: Ds' letter response to Ps' letter to J. Wexler | 0.10 $375.00/hr | 37.50 |
| | TS | Review of 4/26/12 order and conference transcript | 0.10 $375.00/hr | 37.50 |
| 4/25/2014 | TS | E-mails to/from Noel Velasquez re: settlement conference | 0.20 $375.00/hr | 75.00 |
| | TS | Preparation of response to Ds' April 24, 2014 letter | 0.90 $375.00/hr | 337.50 |
| 4/28/2014 | JAV | Review draft reply letter to Judge Wexler | 0.25 $425.00/hr | 106.25 |
| | TS | Review of JV edits to Wexler letter, email to JV, review of transcript and 3/20/13 order, finalize letter, emails with JV, SK, RV, file by ECF | 2.40 $375.00/hr | 900.00 |
| 4/29/2014 | TS | Preparation of Reply Memo on Motion to Strike, review Ds' opp to motion to strike, research | 3.30 $375.00/hr | 1,237.50 |

Mr. Noel Velasquez                                                                                   Page    33

| Date | | Description | Hrs/Rate | Amount |
|------|------|-------------|----------|--------|
| 4/29/2014 | AM | creating tabs for P's motion to strike | 0.17<br>$125.00/hr | 20.83 |
| | AM | created tabs for letter to judge wexler | 0.25<br>$150.00/hr | 37.50 |
| 4/30/2014 | TS | Edit reply for Ps' motion to strike, research | 0.10<br>$375.00/hr | 37.50 |
| 5/1/2014 | TS | Review of Reply Memo on motion to strike, revise, email to JV, SK, RV, meet and discuss with SK, revise Table of Authorities | 1.10<br>$375.00/hr | 412.50 |
| | SWK | Edit reply to motion to strike, discussed with Tito | 1.75<br>$425.00/hr | 743.75 |
| 5/2/2014 | TS | Finalized Ps' Motion to Strike, review, edit, meet with AM re: exhibits, prepare cover letter to Wexler, cover letter to counsel, file by ECF | 2.60<br>$375.00/hr | 975.00 |
| 5/5/2014 | TS | Review filed Motion to Strike papers | 0.10<br>$375.00/hr | 37.50 |
| 5/12/2014 | TS | Preparation for Settlement Conference, review file, prepare file, meet with RV and JV | 0.90<br>$375.00/hr | 337.50 |
| | RJV | Regarding defendants' claim of no money, research the various corporations listed under Pachtman and Haenel | 1.55<br>$450.00/hr | 699.13 |
| 5/13/2014 | TS | Preparation for Settlement Conference | 2.10<br>$375.00/hr | 787.50 |
| 5/14/2014 | TS | Court Appearance for Settlement Conference, | 3.70<br>$375.00/hr | 1,387.50 |
| | JAV | Travel to Islip to attend conference | 0.50<br>$425.00/hr | 212.50 |
| | JAV | Travel to office after conference | 0.50<br>$425.00/hr | 212.50 |
| | JAV | Court Appearance before Wexler, settlement conference; meet with clients, sent to Tomlinson to schedule settlement confernece | 2.25<br>$425.00/hr | 956.25 |
| | TS | E-mail to/froml to Noel, Carlos, Michael re: Timesheets, Damages, Sales Associates lists | 0.20<br>$375.00/hr | 75.00 |
| 5/15/2014 | TS | Meeting with JV re: Plaintiffs' damages | 0.20<br>$375.00/hr | 75.00 |

Mr. Noel Velasquez                                                                                     Page    34

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/16/2014 | TS | Review of proposed confidentiality order | 0.20 $375.00/hr | 75.00 |
| 5/19/2014 | TS | Discussion with JV re: confidentiality order from Defendants | 0.20 $375.00/hr | 75.00 |
| | TS | Review of J. Tomlinson's decision granting conditional certification | 0.30 $375.00/hr | 112.50 |
| | TS | E-mail with JV re: Court's conditional certification order | 0.10 $375.00/hr | 37.50 |
| | TS | Review of Sales Associate Lists | 0.50 $375.00/hr | 187.50 |
| | TS | E-mail to/from clients re: Court's Certification Order | 0.20 $375.00/hr | 75.00 |
| | TS | E-mail to/from counsel re: confidentiality stip | 0.10 $375.00/hr | 37.50 |
| 5/20/2014 | TS | Review of Court's 5/19/14 Decision, discuss with JV | 0.30 $375.00/hr | 112.50 |
| | TS | E-mail to/from RV, SK, JV re: follow up on 5/19/14 Order granting certification and motion to amend complaint | 0.10 $375.00/hr | 37.50 |
| | TS | Preparation Amended Complaint for filing | 0.50 $375.00/hr | 187.50 |
| | TS | Finalized and filed Amended Complaint by ECF | 0.50 $375.00/hr | 187.50 |
| | TS | E-mail to/from counsel re: service of Amended Complaint | 0.10 $375.00/hr | 37.50 |
| 5/21/2014 | TS | Review ECF bounces re: filing amended complaint | 0.10 $375.00/hr | 37.50 |
| 5/22/2014 | TS | E-mail to/from counsel, JV re: service of Amended Complaint | 0.20 $375.00/hr | 75.00 |
| 5/23/2014 | TS | Preparation of Summons and Amended Complaint for service on new defendants | 0.90 $375.00/hr | 337.50 |
| | TS | Telephone call with Court re: filing proposed summons | 0.10 $375.00/hr | 37.50 |
| | TS | Filing Proposed Summons by ECF | 0.10 $375.00/hr | 37.50 |

Mr. Noel Velasquez

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/23/2014 | TS | Review email from counsel re: accepting service of Amended Complaint for new defendants. | 0.10 $375.00/hr | 37.50 |
| | TS | E-mail to/from JV, SK, RV re: service of amended complaint | 0.10 $375.00/hr | 37.50 |
| 5/27/2014 | TS | Review summons issued by Court | 0.20 $375.00/hr | 75.00 |
| | TS | E-mails with JV re: responding to Ds' counsel re: answering amended complaint and disclosure of Ds' financials | 0.20 $375.00/hr | 75.00 |
| | TS | Review JV email to counsel re: answer to amended complaint and Ds' financial documents | 0.10 $375.00/hr | 37.50 |
| | TS | Review Court's 5/19/14 decision | 0.10 $375.00/hr | 37.50 |
| 5/28/2014 | TS | Preparation of letter to counsel with Summons and Amended Complaint | 0.20 $375.00/hr | 75.00 |
| | TS | E-mail/tel with counsel re: Ds' financial disclosures | 0.20 $375.00/hr | 75.00 |
| | TS | Discussion with JV re: Ds' financials, confidentiality stipulation | 0.10 $375.00/hr | 37.50 |
| | TS | Review of proposed confidentiality stipulation | 0.20 $375.00/hr | 75.00 |
| | TS | E-mails and meet to/from SK and JV re: proposed confidentiality stipulation | 0.40 $375.00/hr | 150.00 |
| 5/29/2014 | TS | Review of proposed Confidentiality Order from counsel | 0.20 $375.00/hr | 75.00 |
| 5/30/2014 | TS | Review of confidentiality stip., email to SK, JV, review of ECF bounce on stip of confidentiality | 0.50 $375.00/hr | 187.50 |
| 6/2/2014 | TS | Preparation of Notices to Opt-Ins | 1.20 $375.00/hr | 450.00 |
| | TS | Review of cert. decision and order | 0.30 $375.00/hr | 112.50 |
| | TS | E-mails to/from counsel re: Notices to Potential Opt-ins | 0.20 $375.00/hr | 75.00 |
| | TS | E-mail to/from Plaintiffs and JV re: case updates and opt-in notices | 0.20 $375.00/hr | 75.00 |

Mr. Noel Velasquez

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/2/2014 | TS | Review employee lists | 0.40<br>$375.00/hr | 150.00 |
| 6/3/2014 | TS | E-mail to/from and meet with JV and AM re: Notices to opt-ins | 0.30<br>$375.00/hr | 112.50 |
| | AM | creating mail merge excel sheet for opt in notices and comparing them with lists D's sent over. | 2.00<br>$150.00/hr | 300.00 |
| | TS | review of Ds' employee lists, | 0.40<br>$375.00/hr | 150.00 |
| | TS | E-mail to/from counsel re: final employee lists | 0.10<br>$375.00/hr | 37.50 |
| 6/4/2014 | TS | Court Appearance via phone with RV | 0.50<br>$375.00/hr | 187.50 |
| | RJV | Telephone call with Judge Tomlinson, Tito and other side regarding status of potential settlement. | 0.25<br>$450.00/hr | 112.50 |
| | RJV | Follow-up telephone call with Joe Labuda regarding financial records and need to have before we can state no class settlement | 0.25<br>$450.00/hr | 112.50 |
| 6/5/2014 | TS | Emails to/from counsel re: incorrect addresses of employees | 0.20<br>$375.00/hr | 75.00 |
| | TS | E-mail to/from RV, SK, JV re: Plaintiffs' damages calculations | 0.10<br>$375.00/hr | 37.50 |
| | TS | Review of damages and employee lists | 0.20<br>$375.00/hr | 75.00 |
| 6/6/2014 | TS | E-mail to/from RV, JV, discuss with RV re: damages for Plaintiffs | 0.50<br>$375.00/hr | 187.50 |
| 6/9/2014 | TS | E-mail to/from counsel re: missing or incorrect employee information | 0.10<br>$375.00/hr | 37.50 |
| | TS | E-mail to/from JV, SK, RV re: missing or incorrect employee information for receiving opt-in notices | 0.10<br>$375.00/hr | 37.50 |
| | TS | Review of potential opt-in lists | 0.20<br>$375.00/hr | 75.00 |
| 6/10/2014 | TS | E-mail to/from counsel re: addresses of opt-ins | 0.10<br>$375.00/hr | 37.50 |
| 6/11/2014 | TS | E-mail to/from Noel, SK, JV, RV re: new location for Ds' business | 0.10<br>$375.00/hr | 37.50 |

Mr. Noel Velasquez                                                                        Page      37

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/12/2014 | AM | preparing envelopes, mail merging/creating labels for notices to go out | 1.00 $150.00/hr | 150.00 |
| | AM | Telephone call with 3 plaintiffs to confirm mailing address | 0.25 $150.00/hr | 37.50 |
| | TS | E-mail to/from AM re: addresses for opt-ins | 0.10 $375.00/hr | 37.50 |
| 6/13/2014 | TS | E-mail to/from counsels re: opt-in addresses, | 0.10 $375.00/hr | 37.50 |
| | TS | E-mail to/from  JV, RV re: missing employee information and application to court for parties to jointly contact certain employees whose info is not accurate | 0.10 $375.00/hr | 37.50 |
| | TS | review of opt-in lists | 0.60 $375.00/hr | 225.00 |
| 6/16/2014 | TS | Letter to J. Tomlinson re: report re: opt-in addresses | 0.50 $375.00/hr | 187.50 |
| | AM | preparing envelopes and return envelopes, mail merging labels for opt in notices | 2.00 $150.00/hr | 300.00 |
| | SWK | Edit letter to the Court regarding them wanting additional information from us that we already provided and their attempt to stall the notice going out with bogus claims we want to settle | 0.33 $425.00/hr | 141.67 |
| | TS | Meeting with JV and with AM re: returned notices to employees | 0.20 $375.00/hr | 75.00 |
| | TS | E-mail to/from, tel with counsel re: application to court to jointly contact certain employees whose information is not accurate on lists | 0.20 $375.00/hr | 75.00 |
| | TS | Filing ECF Letter Request to Court for parties to jointly contact certain employees whose information is not accurate | 0.20 $375.00/hr | 75.00 |
| | TS | Review Ds' Response to Ps' letter to Court re: jointly contacting employees and prepare draft reply | 0.90 $375.00/hr | 337.50 |
| | TS | Discussion with RV, SK, email with SK, RV, JV re: reply to Ds' opposition to Ps' request to jointly contact employees | 0.30 $375.00/hr | 112.50 |
| 6/18/2014 | TS | Review of Notice to Opt-ins | 0.50 $375.00/hr | 187.50 |
| | TS | Meeting with AM re: identifying employees with inaccurate information from Ds' employee lists | 0.20 $375.00/hr | 75.00 |

Mr. Noel Velasquez

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/18/2014 | TS | Discussion with RV and SK re: application to court to address Ds' providing inaccurate information on employee lists | 0.40 $375.00/hr | 150.00 |
|  | TS | Review J. Tomlinson's Order re: missing information for employees | 0.30 $375.00/hr | 112.50 |
|  | TS | Telephone call with counsel re: Court's 6/18/14 Order re: missing information for employees | 0.10 $375.00/hr | 37.50 |
| 6/19/2014 | TS | Preparation of subpoenas for payroll records | 1.00 $375.00/hr | 375.00 |
|  | TS | E-mail to SK, RV, JV re: serving subpoenas for SSNs and DOBs for certain employee information | 0.10 $375.00/hr | 37.50 |
|  | TS | E-mail to/from counsel re: subpoenas to be issued to ADP | 0.10 $375.00/hr | 37.50 |
|  | JAV | Review defendants' answer to the amended complaint. Compare to allegations. | 1.48 $425.00/hr | 629.24 |
| 6/20/2014 | TS | E-mails to/from counsel re: reporting to Judge about Ds' intent to obtain SSN and DOB information for certain employees | 0.20 $375.00/hr | 75.00 |
|  | TS | E-mail to/from JV and AM re: returned notices from employees | 0.20 $375.00/hr | 75.00 |
|  | TS | Finalized letter to J. Tomlinson re: Ds' request for SSN and DOB information for certain employees | 0.50 $375.00/hr | 187.50 |
|  | TS | Telephone call with counsel re: returned envelopes of notices sent to employees | 0.10 $375.00/hr | 37.50 |
|  | TS | Discussion with SK of returned envelopes and request for SSN and DOB info. | 0.20 $375.00/hr | 75.00 |
|  | TS | Filing letter report to J. Tomlinson via ECF re: Ds' attempt to obtain SSN and DOB info from ADP | 0.20 $375.00/hr | 75.00 |
|  | TS | Review returned opt-in envelope | 0.10 $375.00/hr | 37.50 |
| 6/23/2014 | TS | Review of counsel's letter to J. Tomlinson, discuss with JV | 0.20 $375.00/hr | 75.00 |
|  | RV | Research re: mailing opt-in clients | 4.00 $325.00/hr | NO CHARGE |

Mr. Noel Velasquez

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/24/2014 | TS | Preparation of response to Ds' letter, review research for response, discuss with JV, file by ECF | 1.80 $375.00/hr | 675.00 |
| | RJV | Review the order from Judge Tomlinson. | 0.33 $450.00/hr | 150.00 |
| 6/25/2014 | TS | Review J. Tomlinson's Order, Defendants' letter to Court | 0.20 $375.00/hr | 75.00 |
| 6/26/2014 | TS | Review email bounce of Consent to Join, email with SK, RV, JV, discuss with JV re: opt-in's filing consent to join | 0.30 $375.00/hr | 112.50 |
| | TS | E-mail to/from counsel re: follow up with SSN and DOB information for certain employees | 0.10 $375.00/hr | 37.50 |
| 6/27/2014 | TS | E-mail to/from counsel re: additional return opt-in envelope | 0.17 $375.00/hr | 62.50 |
| 6/30/2014 | AM | contacting process server for skip tracing | 0.17 $150.00/hr | 25.00 |
| | TS | E-mail to/from counsel re: returned envelopes, | 0.10 $375.00/hr | 37.50 |
| | TS | Review opt-in form for new opt-in | 0.60 $375.00/hr | 225.00 |
| | TS | E-mail to/from JV, SK, RV re: Consent to Join filed | 0.10 $375.00/hr | 37.50 |
| 7/1/2014 | TS | E-mail to/from counsel re: SSN and DOB info | 0.10 $375.00/hr | 37.50 |
| | TS | Review returned envelopes | 0.10 $375.00/hr | 37.50 |
| | TS | E-mail to/from JV and AM re: returned opt-in notices | 0.10 $375.00/hr | 37.50 |
| | TS | Revised list of opt-ins with incorrect addresses | 0.40 $375.00/hr | 150.00 |
| 7/2/2014 | AM | Draft email and send list to process server for skip tracing | 0.17 $150.00/hr | 25.00 |
| 7/3/2014 | TS | prepare subpoena for SSNs and DOBs | 0.30 $375.00/hr | 112.50 |
| | TS | Review of returned envelopes from potential opt-ins | 0.10 $375.00/hr | 37.50 |

Mr. Noel Velasquez

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/3/2014 | TS | E-mail to/from counsel re: additional SSNs and DOBs | 0.10 $375.00/hr | 37.50 |
| | TS | E-mail to/from AM and JV re: skip tracing of employees | 0.10 $375.00/hr | 37.50 |
| | TS | Revised list of opt-ins with incorrect addresses | 0.10 $375.00/hr | 37.50 |
| 7/7/2014 | TS | Review process server results, discuss results with AM | 0.20 $375.00/hr | 75.00 |
| 7/8/2014 | TS | Preparation of subpoenas for wage records and SSNs and DOBs, emails with JV, SK, RV, discuss with JV, finalize subpoenas, email to counsel | 1.60 $375.00/hr | 600.00 |
| 7/9/2014 | TS | E-mail to/from counsel re: SSN and DOB info for certain employees | 0.10 $375.00/hr | 37.50 |
| | JAV | t/c with Jamie Felsen re: motion to quash | 0.17 $425.00/hr | 70.83 |
| | TS | E-mail and discuss with JV re: process server results | 0.20 $375.00/hr | 75.00 |
| | TS | Review process server update on addresses | 0.10 $375.00/hr | 37.50 |
| | TS | Meeting with AM re: addresses | 0.10 $375.00/hr | 37.50 |
| | TS | Research cases and review past orders | 1.00 $375.00/hr | 375.00 |
| | TS | Telephone call with counsel and with JV re: meet and confer on motion to quash | 0.10 $375.00/hr | 37.50 |
| | TS | Review motion to quash subpoena | 0.40 $375.00/hr | 150.00 |
| | TS | Review addresses of opt-ins with missing info | 0.20 $375.00/hr | 75.00 |
| 7/10/2014 | TS | Review of new opt-in form, | 0.20 $375.00/hr | 75.00 |
| | JAV | Review letter in response to motion to quash | 0.42 $425.00/hr | 177.08 |
| | TS | Revised and updated opt-in information | 0.10 $375.00/hr | 37.50 |

Mr. Noel Velasquez                                                                                          Page    41

| Date | | Description | Hrs/Rate | Amount |
|------|--|-------------|----------|--------|
| 7/10/2014 | TS | E-mail to/from counsel with opt-in info | 0.10<br>$375.00/hr | 37.50 |
| | TS | Preparation opposition to Ds' motion to quash | 2.20<br>$375.00/hr | 825.00 |
| | TS | Research for opposition to motion to quash | 1.80<br>$375.00/hr | 675.00 |
| | TS | Review of J. Tomlinson's rules | 0.10<br>$375.00/hr | 37.50 |
| 7/11/2014 | TS | Preparation of opposition to Ds' motion to quash, revise, edit, finalize, file by ECF | 1.70<br>$375.00/hr | 637.50 |
| 7/14/2014 | TS | Meeting with AM re: sending notices to new addresses for opt-ins | 0.30<br>$375.00/hr | 112.50 |
| | AM | Meeting with TS reg. sending out notices to opt ins | 0.30<br>$150.00/hr | 45.00 |
| 7/15/2014 | TS | Review of Ds' Reply on Motion to Quash | 0.50<br>$375.00/hr | 187.50 |
| | TS | Review of Ds' opposition to request for leave to file Rule 23 motion | 0.30<br>$375.00/hr | 112.50 |
| | TS | Meeting with Matt P. re: opt-ins' new addresses | 0.30<br>$375.00/hr | 112.50 |
| | TS | Meeting with AM and review opt-in notice packets to send out | 0.50<br>$375.00/hr | 187.50 |
| 7/18/2014 | TS | Telephone call with USPS re: returned envelope for John Messina | 0.10<br>$375.00/hr | 37.50 |
| 7/24/2014 | TS | Review bounce re: Motion to Quash subpoenas | 0.10<br>$375.00/hr | 37.50 |
| 7/25/2014 | TS | Review Fusion Wireless opt-in information | 0.10<br>$375.00/hr | 37.50 |
| | TS | Review ECF bounce granting motion to quash | 0.10<br>$375.00/hr | 37.50 |
| | TS | Review Ds' motion to quash and reply re: class certification motion letter | 0.50<br>$375.00/hr | 187.50 |
| 7/28/2014 | TS | Preparation of letter request to J. Wexler for leave to file motion to certify | 1.00<br>$375.00/hr | 375.00 |

Mr. Noel Velasquez

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/28/2014 | TS | Research re: leave for motion to certify | 2.60<br>$375.00/hr | 975.00 |
| | TS | Review file and docket sheet | 0.50<br>$375.00/hr | 187.50 |
| | TS | Review motion to quash subpoena submission | 0.40<br>$375.00/hr | 150.00 |
| 7/29/2014 | TS | Review and revise letter to J. Wexler | 0.20<br>$375.00/hr | 75.00 |
| 7/30/2014 | TS | Review and edit and revise letter requesting leave for class cert., research on class cert. leave, review J. Wexler's rules, review docket entry | 3.30<br>$375.00/hr | 1,237.50 |
| | TS | E-mails to/from JV re: leave for class certification | 0.30<br>$375.00/hr | 112.50 |
| 8/4/2014 | TS | Review Ds' response to request for class cert. leave | 0.20<br>$375.00/hr | 75.00 |
| 8/5/2014 | TS | E-mail to/from Carlos Rivera re: update | 0.10<br>$375.00/hr | 37.50 |
| 8/13/2014 | TS | Review ECF bounce on class cert. premotion conference, email SK, RV, JV, review counsel email | 0.30<br>$375.00/hr | 112.50 |
| 8/14/2014 | TS | Telephone call with counsel, chat with JV, review Ds' motion to adjourn | 0.20<br>$375.00/hr | 75.00 |
| 8/18/2014 | TS | Discussion with JV re: serving subpoena for opt-in wage information, | 0.30<br>$375.00/hr | 112.50 |
| | TS | Preparation of subpoena to ADP | 0.30<br>$375.00/hr | 112.50 |
| | TS | E-mails to/from counsel re: intent to serve subpoena on ADP | 0.30<br>$375.00/hr | 112.50 |
| | TS | Telephone calls and emails with opt-in Plaintiffs | 1.20<br>$375.00/hr | 450.00 |
| | TS | Review docket for opt-in info | 0.30<br>$375.00/hr | 112.50 |
| | TS | Review returned envelope for Daniel Rivera | 0.10<br>$375.00/hr | 37.50 |
| 8/19/2014 | TS | E-mails to/from counsel re: subpoena of payroll docs for opt-in Plaintiffs, email/confer with JV | 0.40<br>$375.00/hr | 150.00 |

Mr. Noel Velasquez

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/20/2014 | TS | Review ECF bounce on Class Cert. premotion conference, email RV and JV, | 0.20<br>$375.00/hr | 75.00 |
| | TS | Review ECF bounce re: consent to join by Hugo DeSantana, email counsel | 0.10<br>$375.00/hr | 37.50 |
| 8/21/2014 | TS | Review of Ds' Motion to strike Hugo DeSantana consent and email to counsel, discuss/chat with JV, tel message for Hugo DeSantana | 0.50<br>$375.00/hr | 187.50 |
| 8/22/2014 | TS | Preparation of motion to extend opt-in period for Rivera | 0.70<br>$375.00/hr | 262.50 |
| | TS | Preparation of opposition to motion to strike Desantana's consent | 1.40<br>$375.00/hr | 525.00 |
| | TS | Research on late opt-in filing standard | 0.90<br>$375.00/hr | 337.50 |
| | TS | E-mail to/from JV re: request to court to extend filing period for Daniel Rivera | 0.20<br>$375.00/hr | 75.00 |
| | TS | Preparation of exhibits for motion to extend opt-in period for Rivera | 0.50<br>$375.00/hr | 187.50 |
| | TS | Filing by ECF of motion to extend opt-in period for Rivera | 0.30<br>$375.00/hr | 112.50 |
| | TS | E-mail to/from Hugo Desantana | 0.10<br>$375.00/hr | 37.50 |
| | TS | Preparation of exhibits for opp of motion to strike Desantana | 0.40<br>$375.00/hr | 150.00 |
| | TS | Filing of Opposition of motion to strike Desantana | 0.30<br>$375.00/hr | 112.50 |
| 8/25/2014 | TS | Review of ECF bounce re: Daniel Rivera, review of Ps' motion to extend opt-in period for Daniel Rivera, email counsel re: Daniel Rivera | 0.40<br>$375.00/hr | 150.00 |
| 8/27/2014 | TS | Preparation for Class Certification pre-motion conference | 0.80<br>$375.00/hr | 300.00 |
| 8/29/2014 | TS | Review letters re: class certification motion | 0.50<br>$375.00/hr | 187.50 |
| | TS | Review motion to strike Hugo Desantana | 0.30<br>$375.00/hr | 112.50 |

Mr. Noel Velasquez                                                                                    Page    44

|            |      |                                                                                                           | Hrs/Rate           | Amount    |
|------------|------|-----------------------------------------------------------------------------------------------------------|--------------------|-----------|
| 8/29/2014  | TS   | Review motion to quash subpoena for payroll records                                                       | 0.40 $375.00/hr    | 150.00    |
|            | TS   | Preparation outline for conference                                                                        | 0.70 $375.00/hr    | 262.50    |
|            | TS   | Review opt-in information                                                                                 | 0.20 $375.00/hr    | 75.00     |
| 9/2/2014   | TS   | E-mail to/from counsel and JV re: Daniel Rivera                                                           | 0.20 $375.00/hr    | 75.00     |
|            | AM   | contact process server reg. address search for Daniel Rivera                                             | 0.17 $150.00/hr    | 25.00     |
|            | TS   | E-mail to/from AM and JV re; process server search for Daniel Rivera address                             | 0.10 $375.00/hr    | 37.50     |
|            | TS   | Letter to Court re: Daniel Rivera and file by ECF                                                        | 0.50 $375.00/hr    | 187.50    |
|            | TS   | Review J. Tomlinson's Order                                                                               | 0.10 $375.00/hr    | 37.50     |
|            | TS   | Review outline for court conference re: class certification and Ps' letter                               | 0.30 $375.00/hr    | 112.50    |
|            | TS   | Preparation of revised Notice of Lawsuit                                                                  | 0.40 $375.00/hr    | 150.00    |
|            | TS   | E-mail to/from AM and meet with AM re: address search for Daniel Rivera                                  | 0.20 $375.00/hr    | 75.00     |
|            | TS   | Discussion with RV and JV re: court appearance                                                            | 0.40 $375.00/hr    | 150.00    |
| 9/3/2014   | TS   | Court Appearance on class certification motion, travel,                                                   | 3.20 $375.00/hr    | 1,200.00  |
|            | TS   | E-mail to/from counsel re: payroll records not provided in proper unsecure format                        | 0.10 $375.00/hr    | 37.50     |
| 9/4/2014   | TS   | Start preparing Rule 23 Motion, review of cond. cert. motion, SJ motion and Court Orders                 | 2.20 $375.00/hr    | 825.00    |
| 9/8/2014   | TS   | Preparation of cert. motion memo of law, research                                                        | 4.80 $375.00/hr    | 1,800.00  |
| 9/10/2014  | TS   | Preparation of Rule 23 Motion memo, research, draft affidavits for Noel and Carlos in support of Rule 23 motion, emails with Noel and Carlos | 4.30 $375.00/hr    | 1,612.50  |

Mr. Noel Velasquez

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/11/2014 | TS | Preparation TS Affirmation, Table of Contents for Rule 23 Motion, preparation of exhibits, revise/edit memo, email JV, SK, RV | 3.80 $375.00/hr | 1,425.00 |
| 9/12/2014 | TS | Preparation of Exhibits, meet with Matt re: preparing exhibits for class cert. motion | 1.50 $375.00/hr | 562.50 |
| | TS | emails with Carlos and Noel re: case update | 0.10 $375.00/hr | 37.50 |
| 9/15/2014 | TS | Meeting with Noel, email with Carlos re: affidavits for class cert. motion | 0.30 $375.00/hr | 112.50 |
| | TS | Emails with JV, SK, RV re: firm bio and memo for class cert. motion | 0.20 $375.00/hr | 75.00 |
| 9/16/2014 | RJV | Updated firm bio for Rule 23 motion.  Reviewed PACER to add additional cases to firm and RJV bio. | 0.95 $450.00/hr | 425.50 |
| | RJV | Revised memo of law for Rule 23 motion. | 1.28 $450.00/hr | 575.63 |
| | RJV | File NOA ecf for case | 0.17 $450.00/hr | 75.00 |
| | TS | Discussion with JV and RV re: memo for class cert. | 0.30 $375.00/hr | 112.50 |
| | TS | Review/edit revised memo and firm bio for class cert. motion | 0.50 $375.00/hr | 187.50 |
| | TS | email to RV, SK, JV about firm bio for class cert. motion | 0.10 $375.00/hr | 37.50 |
| | TS | Meet with Matt P. re: exhibits for class cert. motion | 0.20 $375.00/hr | 75.00 |
| 9/17/2014 | TS | Preparation, review, and finalize Rule 23 motion and exhibits, prepare CL to counsel, copy of CL to Judge and Mag., email motion papers to counsel | 4.10 $375.00/hr | 1,537.50 |
| | TS | revise and prepare subpoena for opt-in payroll records, email notice of subpoena to counsel | 0.60 $375.00/hr | 225.00 |
| 9/18/2014 | TS | Telephone call with counsel, email with counsel re: service of subpoena upon ADP | 0.30 $375.00/hr | 112.50 |
| | TS | E-mails and discuss with JV, SK, RV re: class cert. motion and case | 1.20 $375.00/hr | 450.00 |

Mr. Noel Velasquez                                                                    Page     46

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/19/2014 | TS | Discussion with RV re: ADP records, | 0.20 $375.00/hr | 75.00 |
| | RJV | Discussion with Tito as to ADP subpoenas and defendants refusing to allow access to data. | 0.25 $450.00/hr | 112.50 |
| | TS | draft email to counsel re: subpoenas | 0.20 $375.00/hr | 75.00 |
| | TS | Review past submissions to court re: subpoena of payroll records, emails with JV, SK, RV re: subpoena of payroll records | 0.70 $375.00/hr | 262.50 |
| 9/22/2014 | TS | Review emails with counsel and JV re: subpoenas upon ADP and Ds' motion to quash | 0.20 $375.00/hr | 75.00 |
| | TS | E-mails to/from counsel re: payroll records | 0.20 $375.00/hr | 75.00 |
| | TS | Meeting with RV and MY re: pretrial order | 0.50 $375.00/hr | 187.50 |
| | TS | Review Ds' motion to quash | 0.20 $375.00/hr | 75.00 |
| | TS | Review payroll records for opt-ins | 0.40 $375.00/hr | 150.00 |
| | TS | E-mails to/from opt-in Plaintiffs | 0.50 $375.00/hr | 187.50 |
| | TS | Preparation of chart of employment history for each opt-in | 0.30 $375.00/hr | 112.50 |
| | TS | Preparation outline of opposition to Ds' motion to quash | 1.00 $375.00/hr | 375.00 |
| 9/23/2014 | TS | E-mails to/from JV and RV re: payroll records of opt-ins | 0.30 $375.00/hr | 112.50 |
| | TS | Preparation opposition to Ds' motion to quash | 1.50 $375.00/hr | 562.50 |
| | TS | Preparation of subpoena upon Paychex | 0.20 $375.00/hr | 75.00 |
| | TS | Review of opt-in payroll records | 0.50 $375.00/hr | 187.50 |
| 9/24/2014 | TS | Edit Plaintiffs' opposition to Ds' Motion to quash, | 0.50 $375.00/hr | 187.50 |

Mr. Noel Velasquez

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/24/2014 | TS | E-mail to/from JV and RV, review Carlino timesheets | 0.20<br>$375.00/hr | 75.00 |
| | TS | Review Carlino timesheets | 0.20<br>$375.00/hr | 75.00 |
| 9/25/2014 | TS | finalize Ps' opp to motion quash, prepare exhibits, email RV and JV re: opp. to motion to quash, file by ECF | 1.10<br>$375.00/hr | 412.50 |
| 9/29/2014 | TS | Discussion with MY re: pretrial order | 0.20<br>$375.00/hr | 75.00 |
| 10/1/2014 | TS | Review of Ds' Opp. to Rule 23 Motion, prepare reply | 1.90<br>$375.00/hr | 712.50 |
| 10/2/2014 | TS | Preparation of Reply Memo, research, review Ds' Opp, prior Court Orders and motions for prepration of reply, discuss with RV and SK re: reply, emails with RV, SK, JV re: edits to Reply | 7.20<br>$375.00/hr | 2,700.00 |
| | RJV | Review Defendant's Rule 23 opposition and allegations against the firm. | 0.72<br>$450.00/hr | 323.50 |
| | RJV | Review and Edit Plaintiff's Rule 23 reply. | 0.58<br>$450.00/hr | 259.63 |
| 10/3/2014 | TS | Edit Reply Memo, discuss with RV, | 0.50<br>$375.00/hr | 187.50 |
| | SWK | Edit reply memo, sent to Tito and Rob for review | 0.58<br>$425.00/hr | 247.92 |
| | TS | Preparation of Rule 11 letter to counsel, discuss with RV and SK about Rule 11 letter to counsel, email to SK and RV and JV | 0.30<br>$375.00/hr | 112.50 |
| 10/6/2014 | TS | Finalized letter to Labuda, discuss with SK and RV, | 0.80<br>$375.00/hr | 300.00 |
| | TS | Edit Reply Memo, Preparation of Table of Contents and Authorities | 1.20<br>$375.00/hr | 450.00 |
| 10/7/2014 | TS | Finalized Reply Memo, prepare full set of motion papers for filing, CLs to counsel and J. Wexler, prepare exhibits, emails with counsel, email with RV, ECF file motion papers | 2.50<br>$375.00/hr | 937.50 |
| 10/14/2014 | TS | Discussion with JV re: trial, settlement, discussion with JV, SK, RV | 0.60<br>$375.00/hr | 225.00 |
| | SWK | Office Conference with Rob, James and Tito to discuss strategy re trail and what discoveyr we still need | 0.37<br>$425.00/hr | 157.96 |

Mr. Noel Velasquez                                                                      Page    48

|            |     |                                                                                      | Hrs/Rate           | Amount    |
|------------|-----|--------------------------------------------------------------------------------------|--------------------|-----------|
| 10/15/2014 | RV  | Update research on wilfulness to determine if we get the extra year under the FLSA and the relevant damages under the state law | 0.93 $325.00/hr    | 303.33    |
| 10/16/2014 | RV  | research, internal emails                                                            | 2.41 $325.00/hr    | NO CHARGE |
|            | TS  | Review memo on Liquidated damages from RPV, discuss with RPV                          | 0.20 $375.00/hr    | 75.00     |
| 10/17/2014 | RJV | Review Deposition of Robert Patchman.  Page 1 to page 56)- take notes for creation of cross exam questions. | 1.24 $450.00/hr    | 556.75    |
| 10/20/2014 | RJV | Trial Preparation and assembly of - continued review of the Pachtman Transcript and creation of cross.  (p 56- 100). | 0.84 $450.00/hr    | 377.00    |
|            | TS  | meet with MP re: damages spreadsheets                                                | 0.90 $375.00/hr    | 337.50    |
|            | TS  | E-mail to/from Michael Nazario re: case update                                       | 0.20 $375.00/hr    | 75.00     |
| 10/21/2014 | TS  | Discussion with Matt P. re: spreadsheet of damages                                   | 0.10 $375.00/hr    | 37.50     |
| 10/23/2014 | TS  | Letters drafted to J. Wexler and Tomlinson in anticipation of 11/17 trial date        | 0.60 $375.00/hr    | 225.00    |
|            | TS  | Preparation, review and edit Estefania Pegrero's spreadsheet                         | 0.30 $375.00/hr    | 112.50    |
| 10/24/2014 | TS  | Discussion with RV re: letters to court                                              | 0.10 $375.00/hr    | 37.50     |
|            | RJV | Edit letter to Judge Wexler seeking to clarify issues for trial and JPTO             | 0.37 $450.00/hr    | 167.38    |
|            | RJV | Edit letter to Judge Tomlinson seeking granting of subpoena for payroll records      | 0.30 $450.00/hr    | 133.00    |
| 10/28/2014 | TS  | E-mail to/from RV and JV re: meeting with Ps                                          | 0.10 $375.00/hr    | 37.50     |
|            | JAV | Review and edit letter to Wexler                                                     | 0.17 $425.00/hr    | 70.83     |
|            | JAV | Review letter to Tomlinson re: payroll records                                       | 0.17 $425.00/hr    | 70.83     |
|            | RJV | Edit letter to Judge Wexler regarding class certification.                           | 0.42 $450.00/hr    | 187.50    |

Mr. Noel Velasquez                                                                          Page     49

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/28/2014 | TS | E-mail to/from Plaintiffs re: case status and trial | 0.10<br>$375.00/hr | 37.50 |
| | TS | E-mail and tel with opt-in Plaintiffs | 0.40<br>$375.00/hr | 150.00 |
| | TS | Review and edit letters to J. Wexler and Tomlinson, discuss with RV, SK, JV re: letters | 0.70<br>$375.00/hr | 262.50 |
| | TS | Filing letters to Wexler and Tomlinson by ECF | 0.20<br>$375.00/hr | 75.00 |
| 10/29/2014 | RJV | Trial Preparation and assembly of - continued review of Pachtman depo - creation of cross. (Page 100 - 148) | 0.65<br>$450.00/hr | 290.50 |
| | RJV | Trial Prep - Review depo of Brandon Haenel  (page 1 - 143) - creation of cross questions. | 2.31<br>$450.00/hr | 1,040.25 |
| 10/30/2014 | TS | Telephone call with clients with RV, email clients | 1.00<br>$375.00/hr | 375.00 |
| | RJV | Search for and review FLSA case decisions by Judge Wexler. | 2.75<br>$450.00/hr | 1,239.25 |
| 10/31/2014 | RJV | Trial Preparation, review deposition of Victor Rezabala - create cross questions from same. | 0.98<br>$450.00/hr | 438.88 |
| | TS | Review and start preparing pretrial order | 0.90<br>$375.00/hr | 337.50 |
| | RJV | Trial Preparation - read deposition of Carlos Rivera - create questions for direct examination. | 1.05<br>$450.00/hr | 472.63 |
| | RJV | Trial Preparation  - Review Deposition of Noel Velasquez  - prepare direct | 0.98<br>$450.00/hr | 440.00 |
| | TS | Discussion with JV and RV re: trial prep | 0.20<br>$375.00/hr | 75.00 |
| | TS | E-mail to/from Anthony Delacruz | 0.10<br>$375.00/hr | 37.50 |
| | TS | Review of opt-in payroll records | 0.70<br>$375.00/hr | 262.50 |
| 11/3/2014 | TS | Preparation of pretrial order | 1.20<br>$375.00/hr | 450.00 |
| | TS | Review spreadsheets with Matt P. | 0.50<br>$375.00/hr | 187.50 |

Mr. Noel Velasquez                                                                            Page    50

|            |     |                                                                                      | Hrs/Rate          | Amount |
|------------|-----|--------------------------------------------------------------------------------------|-------------------|--------|
| 11/3/2014  | TS  | E-mail to/from Estefania Peguero                                                      | 0.10 $375.00/hr   | 37.50  |
| 11/4/2014  | TS  | Discussion with JV, MP, MC re: opt in payroll records, damages spreadsheets, intakes | 0.70 $375.00/hr   | 262.50 |
|            | TS  | E-mail to/from RV, JV, MP and MC re: intakes for opt-ins                              | 0.20 $375.00/hr   | 75.00  |
|            | TS  | E-mail to/from Anthony Delacruz                                                       | 0.10 $375.00/hr   | 37.50  |
| 11/6/2014  | RJV | Received and reviewed Nov 6, 2014 letter from Felsen to Judge Wexler re: request for Bench Trial. | 0.20 $450.00/hr | 90.00 |
|            | RJV | Review Herman v. RSR, Mendez v. Casa Blanca Flowers, and McLean v. Garage Managment  - cases cited by Felsen in his Nov 6 letter to J. Wexler. | 0.83 $450.00/hr | 374.63 |
|            | TS  | Discussion with RV and JV re: jury or bench trial                                     | 0.30 $375.00/hr   | 112.50 |
|            | RJV | Research cases for Rule 68 decisions by Judge Wexler.                                 | 1.39 $450.00/hr   | 625.13 |
|            | TS  | Review of Court's ECF bounce referring motion to J. Tomlinson                         | 0.10 $375.00/hr   | 37.50  |
|            | TS  | Research of jury or bench trial on remaining issues                                   | 0.40 $375.00/hr   | 150.00 |
| 11/7/2014  | TS  | Preparation of JPTO                                                                   | 1.00 $375.00/hr   | 375.00 |
|            | TS  | Review of deposition testimony and trial exhibits for trial prep                     | 0.70 $375.00/hr   | 262.50 |
|            | TS  | Review of ECF bounce adjourning trial and discussion with SK and JV                  | 0.30 $375.00/hr   | 112.50 |
|            | TS  | Discussion with MC re: intake with Delacruz                                           | 0.10 $375.00/hr   | 37.50  |
|            | TS  | Discussion with RV and JV re: 11/17 conference                                        | 0.20 $375.00/hr   | 75.00  |
|            | TS  | E-mail to/from clients and JV, RV re: 11/17 conference                                | 0.20 $375.00/hr   | 75.00  |
|            | TS  | E-mail to/from RV re: spreadsheets of damages                                         | 0.20 $375.00/hr   | 75.00  |

Mr. Noel Velasquez

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/10/2014 | TS | Review and research on NYLL exemptions | 0.40<br>$375.00/hr | 150.00 |
| | TS | E-mail to/from clients and RV and JV re:conference | 0.20<br>$375.00/hr | 75.00 |
| 11/11/2014 | TS | Meeting with Matt P re: spreadsheets, discuss with HZ re: trial box, review file, review various motions, docket sheet, review Ds' filings | 3.60<br>$375.00/hr | 1,350.00 |
| 11/12/2014 | TS | Telephone call with counsel | 0.10<br>$375.00/hr | 37.50 |
| | TS | Review and edit RV email to counse, emails with RV and JV re: response to counsel | 0.20<br>$375.00/hr | 75.00 |
| | TS | Preparation revised summary of damages for Ps and opt-ins | 1.20<br>$375.00/hr | 450.00 |
| | TS | Discussion with and email with MP re: damage spreadsheets | 0.30<br>$375.00/hr | 112.50 |
| | TS | Review opt-ins payroll records | 0.60<br>$375.00/hr | 225.00 |
| | TS | Discussion with RV and JV re: conference and trial issues | 0.60<br>$375.00/hr | 225.00 |
| | TS | E-mail to/from clients re: trial date | 0.10<br>$375.00/hr | 37.50 |
| 11/13/2014 | TS | Review of citations for jury determination for willfulness | 0.20<br>$375.00/hr | 75.00 |
| | TS | review and prepare Robitsek damages | 0.10<br>$375.00/hr | 37.50 |
| 11/14/2014 | TS | Preparation for conference, finalize damages summaries and spreadsheets, discuss with MP and MC | 1.40<br>$375.00/hr | 525.00 |
| 11/16/2014 | JAV | Review and prepare for court conference | 1.00<br>$425.00/hr | 425.00 |
| 11/17/2014 | TS | Court Appearance and travel | 2.80<br>$375.00/hr | 1,050.00 |
| | JAV | Travel to Court conference | 0.50<br>$425.00/hr | 212.50 |
| | JAV | Travel from Court Conference | 0.50<br>$425.00/hr | 212.50 |

Mr. Noel Velasquez                                                                                  Page    52

|            |     |                                                                                                                                      | Hrs/Rate           | Amount     |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------|--------------------|------------|
| 11/17/2014 | JAV | Court Appearance for pre-trial conference                                                                                             | 1.25<br>$425.00/hr | 531.25     |
|            | RJV | Court Appearance (Pre-Trial) before Judge Wexler. Discussion of liability, damages, interplay between FLSA and the NYLL and Rule 23, Sum J and Rule 68. (Billing Judgment) | 1.25<br>$450.00/hr | NO CHARGE  |
|            | RJV | Travel to and from Court Appearance (Pre-Trial) before Judge Wexler.   (1/2 rate)(Billing Judgment)                                   | 1.58<br>$225.00/hr | NO CHARGE  |
|            | TS  | Preparation for court appearance                                                                                                      | 0.80<br>$375.00/hr | 300.00     |
|            | TS  | Preparation of letter to J. Tomlinson based on ECF bounce and J. Wexler directive, discuss with RV, JV, SK, email draft letter to JV and RV, finalize and file letter by ECF | 1.00<br>$375.00/hr | 375.00     |
|            | TS  | Discussion with Matt P re: spreadsheet of damages                                                                                     | 0.40<br>$375.00/hr | 150.00     |
| 11/18/2014 | TS  | Discussion with JV and RV re: response to counsel re: damages calculations                                                            | 0.20<br>$375.00/hr | 75.00      |
|            | TS  | E-mail to/from counsel re: obtaining payroll records of opt-ins                                                                       | 0.10<br>$375.00/hr | 37.50      |
| 11/19/2014 | RJV | E-mail to/from Jaime Felsen regarding defendants' position on settlement, with respect to underlying wages, liquidated damages and attys fees. | 0.17<br>$450.00/hr | 75.00      |
|            | TS  | Review email from counsel re: proposed liquidated damages percentage and discuss/emails with RV and JV re: response                   | 0.20<br>$375.00/hr | 75.00      |
|            | TS  | Telephone call with Amanda DeSantana, email from Hugo, emails with JV and RV, emails to Noel, Carlos and Michael, discuss with JV     | 0.30<br>$375.00/hr | 112.50     |
|            | JAV | E-mail to/from TS and RV re: opt in issue                                                                                             | 0.17<br>$425.00/hr | 70.83      |
|            | JAV | email from Felsen re: settlement and fee application                                                                                  | 0.17<br>$425.00/hr | 70.83      |
|            | JAV | Office Conference with RV and TS re: settlement and fee application                                                                   | 0.17<br>$425.00/hr | 70.83      |
| 11/20/2014 | TS  | E-mail to/from counsel re: Hugo Desantana                                                                                             | 0.10<br>$375.00/hr | 37.50      |

Mr. Noel Velasquez

| Date | Atty | Description | Hrs/Rate | Amount |
|------|------|-------------|----------|--------|
| 11/20/2014 | RJV | Prepare draft letter to Judge Wexler on the Desantana issue raised by Jamie Felsen. | 0.48 $450.00/hr | 214.38 |
| | SWK | Edit letter to Judge Wexler regarding Hugo Desantana after speaking with Rob and Tito about the email from Defense counsel and Rob's call with Hugo | 0.38 $425.00/hr | 162.33 |
| | TS | Discussion with RV and SK re: Hugo Desantana and emails with JV and RV re: letter to court, response to counsel re: Desantana | 0.20 $375.00/hr | 75.00 |
| | TS | Review RV letter to J. Wexler | 0.40 $375.00/hr | 150.00 |
| | TS | Discussion with damages with RV and MP and prior letter to J. Tomlinson re: damages | 0.60 $375.00/hr | 225.00 |
| 11/21/2014 | JAV | Review and edit draft settlement letter to Labuda | 0.17 $425.00/hr | 70.83 |
| | JAV | E-mail to/from Jamie Felsen | 0.17 $425.00/hr | 70.83 |
| | RJV | Telephone call with Jamie Felsen to discuss Plaintiffs' settlement letter sent earlier today. | 0.20 $450.00/hr | 90.00 |
| | SWK | Office Conference with Rob and James regarding Rob's call with Jamie pertaining to Hugo and the court documents. (Billing Judgment) | 0.17 $425.00/hr | NO CHARGE |
| | TS | Discussion with RV and MP re: damages, review counsel's emails | 0.20 $375.00/hr | 75.00 |
| 11/24/2014 | TS | Discussion with RV re: damages, revise and review damages spreadsheets, prepare updated damage summaries, email RV | 3.20 $375.00/hr | 1,200.00 |
| | TS | Review pretrial disclosures, calendar dates | 0.20 $375.00/hr | 75.00 |
| | RJV | Review defendants' opposition (ECF) to our letter to Judge Wexler for conference to discuss Hugo Destanana issue. Review attached (altered) email. | 0.42 $450.00/hr | 187.50 |
| | TS | Review of Ds' letter response to Ps' 11-20-14 letter, discuss with RV and SK and start draft letter response, email to RV and SK and JV | 0.80 $375.00/hr | 300.00 |
| | JAV | Review emails b/w Tito/Rob and Felsen re: Hugo | 0.25 $425.00/hr | 106.25 |

Mr. Noel Velasquez                                                                                                Page    54

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/25/2014 | TS | Review of ECF bounce re: 12/4/14 court appearance | 0.10 $375.00/hr | 37.50 |
|  | TS | Edit letter to J. Wexler re: 12/4 appearance | 0.30 $375.00/hr | 112.50 |
|  | JAV | Review letter to Felsen re: settlement | 0.17 $425.00/hr | 70.83 |
|  | JAV | Office Conference with Tito, Rob and Sara to review issue with opt-in | 0.17 $425.00/hr | 70.83 |
|  | RJV | Prepared revised letter to Jamie Felsen regarding settlement demands for clients and separate Atty fee resolution. | 0.42 $450.00/hr | 187.50 |
|  | RJV | E-mail to/from Jamie Felsen regarding the settlement letter we sent early today.  General discussion of calculation. | 0.25 $450.00/hr | 112.50 |
|  | TS | Review emails from counsel and RV responses on Hugo Desantana issue | 0.40 $375.00/hr | 150.00 |
|  | TS | Discussion with RV and JV re: response to counsel's letters and Plaintiffs' damages | 0.50 $375.00/hr | 187.50 |
|  | RJV | Prepared revised letter to Jamie Felsen regarding settlement demands for clients and separate Atty fee resolution. | 0.42 $450.00/hr | 187.50 |
|  | RJV | Research and review all emails / contact with Hugo Desantana regarding defense allegations. | 0.58 $450.00/hr | 262.50 |
| 11/26/2014 | TS | Revise 11-26-14 letter to Wexler, review Ds' 11-24-14 letter, discuss with SK and RV, and email SK, JV, RV letter draft, review RV letter to Wexler | 1.50 $375.00/hr | 562.50 |
|  | TS | Discussion with RV re: opt-ins damages, review RV email to counsel re: damages | 0.20 $375.00/hr | 75.00 |
|  | RJV | Response E-mail to email from Felsen indicating that without our work product, Defendants refuse to engage in further settlement discussions. | 0.33 $450.00/hr | 150.00 |
|  | SWK | Edit letter to Judge Wexler | 0.22 $425.00/hr | 93.03 |
|  | SWK | Office Conference with Rob and Tito to discuss Felsen's ridiculously unethical statements in his letter to the Judge and how best to address it considering our obligations to client | 0.58 $425.00/hr | 247.44 |

Mr. Noel Velasquez                                                                      Page   55

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/26/2014 | RJV | Review and engage in significant edits regarding reply letter to Judge Wexler regarding Felsen's opposition to our Nov 20 letter regarding opt-in Desantana | 1.42 $450.00/hr | 637.50 |
| | TS | E-mail to/from counsel re: subpoena upon Paychex | 0.40 $375.00/hr | 150.00 |
| | SWK | Edit revised letter to Judge Wexler that more substantially addresses Felsen's letter | 0.41 $425.00/hr | 175.43 |
| | RJV | Discussion with Tito that Desantana's wife called on Nov 19, indicating that Hugo had to drop out because of threats (ie: getting a hard time or having a hard at work).  We asked that Hugo contact us ASAP. | 0.25 $450.00/hr | 112.50 |
| | AM | scan/saved exhibits | 0.17 $125.00/hr | 20.83 |
| | RJV | ECF filed (1) under seal with attachments and (2) not under seal without attachments, reply letter to Judge Wexler on the Desantana wihtdrawal issue. | 0.20 $450.00/hr | 90.00 |
| 11/28/2014 | RJV | E-mail to/from Tito, James and Sara regarding the use of commissions to properly calculate the 1/2 time rate under the FLSA | 0.20 $450.00/hr | 90.00 |
| 12/1/2014 | TS | Review of Order re: Desantana, and emails with RV and JV re: Desantana, discuss with RV | 0.30 $375.00/hr | 112.50 |
| | TS | E-mail to/from JV and RV re: calculation of damages, discuss with RV, JV and SK, research on calculating regular rate of pay, discuss with MP re: calculation of damages , recalculation of damages for Noel Velasquez, Carlos Rivera and Michael Nazario | 3.70 $375.00/hr | 1,387.50 |
| 12/2/2014 | TS | E-mail to/from Carlos about trial | 0.10 $375.00/hr | 37.50 |
| 12/3/2014 | TS | E-mail to/from RV and JV re: employment periods for Plaintiffs and opt-ins, discuss with RV | 0.20 $375.00/hr | 75.00 |
| | TS | Preparation revised damages spreadsheets for Ps and opt-ins, discuss with MP re: revised damages | 0.70 $375.00/hr | 262.50 |
| | TS | Telephone call with counsel and RV re: Ds' request to unseal documents re: Desantana | 0.10 $375.00/hr | 37.50 |
| | TS | Review of Ds' letter re: unsealing documents | 0.10 $375.00/hr | 37.50 |

Mr. Noel Velasquez                                                                                          Page     56

|            |    |                                                                                                    | Hrs/Rate          | Amount |
|------------|----|----------------------------------------------------------------------------------------------------|-------------------|--------|
| 12/3/2014  | TS | Preparation for court appearance                                                                   | 0.80 $375.00/hr   | 300.00 |
| 12/4/2014  | TS | Court Appearance, travel, preparation for conference                                               | 2.50 $375.00/hr   | 937.50 |
|            | TS | Meeting with Matt P re: calculation of opt-in damages                                              | 0.50 $375.00/hr   | 187.50 |
|            | TS | Meeting with RV re: calculation of damages                                                         | 0.60 $375.00/hr   | 225.00 |
|            | TS | Review Court's ECF order regarding letter regarding damages, Desantana status, email from counsel re Desantana | 0.40 $375.00/hr   | 150.00 |
| 12/5/2014  | TS | E-mail to/from counsel re: response to Velasquez calculations, edit Velasquez spreadsheet, discuss with RV | 1.00 $375.00/hr   | 375.00 |
|            | TS | Preparation of pretrial disclosures, discuss with RV, finalize, file via ECF, email counsel, calendar objections due date | 1.50 $375.00/hr   | 562.50 |
|            | TS | Preparation of final versions of subpoenas, emails to counsel, prepare letters to ADP and Paychex, email ADP | 1.00 $375.00/hr   | 375.00 |
| 12/8/2014  | TS | Revised damages spreadsheet calculations for Noel, Carlos and Michael, discuss with RV, email counsel | 0.90 $375.00/hr   | 337.50 |
|            | TS | E-mail to/from counsel re: JPTO                                                                     | 0.10 $375.00/hr   | 37.50  |
| 12/9/2014  | TS | Review of Paychex NC response to Subpoena                                                           | 0.10 $375.00/hr   | 37.50  |
|            | TS | Review of Ds' Pretrial Disclosures                                                                  | 0.10 $375.00/hr   | 37.50  |
|            | TS | E-mail to/from ADP and counsel re: payroll records                                                 | 0.10 $375.00/hr   | 37.50  |
|            | TS | Review Defendants' payroll production, revise damage calculations                                  | 1.40 $375.00/hr   | 525.00 |
| 12/10/2014 | TS | Review of Order re: Pretrial Disclosures, discuss with RV, tel with counsel, tel with court        | 0.60 $375.00/hr   | 225.00 |
|            | TS | Review of Rule 23 Order, email to RV, SK, JV, discuss with RV and JV re: Order                      | 0.30 $375.00/hr   | 112.50 |

Mr. Noel Velasquez                                                                                    Page      57

|            |     |                                                                                                                                      | Hrs/Rate           |   Amount |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------|--------------------|----------|
| 12/10/2014 | TS  | Preparation revised damages spreadsheets for Robitsek, Peguero, Carlino, Capezza, and Delacruz, review payroll records, prepare calculations of total commissions | 5.70 $375.00/hr    | 2,137.50 |
|            | TS  | E-mail to/from ADP and counsel re: Joseph Schoendorf                                                                                  | 0.10 $375.00/hr    | 37.50    |
| 12/11/2014 | TS  | E-mails to/from counsel re: "liquidated damages" letter, discuss with RV, research regulation                                         | 0.50 $375.00/hr    | 187.50   |
|            | TS  | Preparation of letter to J. Wexler re: letter regarding calculating regular rate of pay                                               | 0.40 $375.00/hr    | 150.00   |
|            | TS  | Preparation of JPTO, email to counsel                                                                                                 | 1.10 $375.00/hr    | 412.50   |
|            | TS  | E-mails to/from ADP re: opt-ins payroll records                                                                                       | 0.20 $375.00/hr    | 75.00    |
|            | TS  | Telephone call with Paychex re: subpoena                                                                                              | 0.10 $375.00/hr    | 37.50    |
| 12/12/2014 | TS  | Discussion with RV for payroll records for Joseph Schoendorf, tel with Paychex                                                        | 0.30 $375.00/hr    | 112.50   |
|            | TS  | Preparation of Schoendorf damages spreadsheet                                                                                         | 1.60 $375.00/hr    | 600.00   |
| 12/22/2014 | TS  | Telephone call with counsel and court re: JPTO, review Court Order                                                                    | 0.30 $375.00/hr    | 112.50   |
|            | TS  | Discussion with RV re: JPTO                                                                                                           | 0.10 $375.00/hr    | 37.50    |
|            | TS  | Preparation of revised calculation of damages for trial, email counsel                                                               | 0.90 $375.00/hr    | 337.50   |
|            | TS  | Revision of JPTO                                                                                                                      | 0.70 $375.00/hr    | 262.50   |
|            | TS  | Review of counsel's damages calculations                                                                                             | 0.30 $375.00/hr    | 112.50   |
|            | RJV | E-mail to/from Jamie Felsen regarding settlement counter by defendants                                                                | 0.17 $450.00/hr    | 75.00    |
|            | RJV | Review email from Felsen with settlement counters for each plaintiff.                                                                 | 0.17 $450.00/hr    | 75.00    |
| 12/23/2014 | TS  | E-mails to/from counsel re: JPTO                                                                                                      | 0.40 $375.00/hr    | 150.00   |

Mr. Noel Velasquez

Page     58

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/23/2014 | TS | Edit, finalize JPTO, file by ECF | 0.70 $375.00/hr | 262.50 |
| | TS | Review of Ds' Letter to Court filed | 0.10 $375.00/hr | 37.50 |
| | TS | Telephone call with counsel re: damages calculations, discuss with RV | 0.20 $375.00/hr | 75.00 |
| | TS | Preparation of counteroffer and revised damage calculations, discuss with RV and email counsel | 3.40 $375.00/hr | 1,275.00 |
| 12/29/2014 | RJV | Settlement - Prepare joint motion memorandum for Court approval of the settlement. | 1.21 $450.00/hr | 543.38 |
| | RJV | Settlement - Prepare attorney affirmation in support. | 0.39 $450.00/hr | 176.63 |
| | RJV | Prepare and ECF letter to Judge Wexler agreeing to try the liquidated damages issue via Bench (not jury) | 0.47 $450.00/hr | 211.13 |
| | RJV | T/call with Joe Labuda regarding the schedule of payments for settlement | 0.20 $450.00/hr | 90.00 |
| | TS | Review of J. Wexler's Order canceling 1/5 jury selection and proceeding with bench trial and Ps letter to Court re: Bench Trial, review of J. Tomlinson's approval of the JPTO | 0.10 $375.00/hr | 37.50 |
| | TS | Review of Final Spreadsheet Calculations for Settlement and RV email to counsel, emails with RV re: spreadsheet calculations for Ps | 0.20 $375.00/hr | 75.00 |
| 12/30/2014 | SWK | Edit settlement agreement, joint motion, Valli affirmation, etc. | 1.60 $425.00/hr | 680.83 |
| 1/5/2015 | TS | Court Appearance and Travel | 2.00 $375.00/hr | 750.00 |
| | TS | Review of Court's ECF Order adjourning conference and Ds' letter requesting adjournment | 0.10 $375.00/hr | 37.50 |
| | TS | Review of counsels' emails re: settlement | 0.10 $375.00/hr | 37.50 |
| | TS | Edit of Agreement and Release, Joint Motion for Court Approval, Memo of Law, Notice of Motion, RV affidavit, email to RV, SK, JV, research | 2.30 $375.00/hr | 862.50 |
| | TS | Revised Settlement Agreement and Release, Joint Motion for Court Approval, and RV Affirmation in Support of Joint Motion | 0.70 $375.00/hr | 262.50 |

Mr. Noel Velasquez

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/7/2015 | TS | Review of counsel's edits to Settlement Documents, revise and edit Settlement Documents, email to RV and JV, review RV edits and edit and finalize, email to RV and JV, discuss with RV, email to counsel | 2.50 $375.00/hr | 937.50 |
|  | RJV | Review and Edit Jamie Felsen's edits to the joint motion for settlement, the settlement agreement and release and my attorney affirmation in support. | 0.71 $450.00/hr | 319.13 |
| 1/8/2015 | TS | Review of counsel's comments to VKV revision to Settlement Agreement, discuss with RV, review RV comments, research, email to RV | 0.30 $375.00/hr | 112.50 |
| 1/13/2015 | TS | E-mail to/from counsel re: settlement agreement, discuss with RV, review counsel email, discuss with RV, email to RV re: draft response to counsel | 0.40 $375.00/hr | 150.00 |
| 1/14/2015 | TS | Discussions with RV re: responding to counsel re: settlement, edit email to counsel, email counsel, | 0.40 $375.00/hr | 150.00 |
|  | TS | Research on prevailing party status in FLSA settlements | 0.20 $375.00/hr | 75.00 |
| 1/15/2015 | TS | E-mail to/from Michael Nazario, review settlement numbers, email status update to Michael, Carlos and Noel, email to Mike re: settlement | 0.30 $375.00/hr | 112.50 |
|  | TS | E-mail to/from RV re: settlement agreement, response to counsel, research on prevailing party criteria for FLSA, emails to counsel | 0.90 $375.00/hr | 337.50 |
|  | TS | Revised Settlement Agreement based on counsel's discussions and negotiations | 1.30 $375.00/hr | 487.50 |
| 1/16/2015 | TS | E-mail to/from local attorneys re: attorney affirmation in support for fees' motion | 0.10 $375.00/hr | 37.50 |
|  | TS | Revised Settlement Documents including preparation of Notice of Proposed Settlement, Claim Form, Proposed Order Granting Approval, List of Payees, discussion with RV | 3.50 $375.00/hr | 1,312.50 |
| 1/20/2015 | TS | Review counsel's email response to proposed settlement documents, discuss with RV, email to counsel with Ps' response | 0.80 $375.00/hr | 300.00 |
| 1/21/2015 | TS | E-mail to/from counsel re: Settlement Agreement provisions, negotiation, discuss with RV | 0.20 $375.00/hr | 75.00 |
| 1/22/2015 | TS | Telephone call with Noel and email with Noel re: settlement | 0.20 $375.00/hr | 75.00 |

Mr. Noel Velasquez                                                                                          Page   60

|            |     |                                                                                                                                                                            | Hrs/Rate          | Amount |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|--------|
| 1/22/2015  | TS  | Edit and finalize settlement documents, email to counsel                                                                                                                    | 2.10<br>$375.00/hr | 787.50 |
| 1/23/2015  | TS  | E-mail to/from RV and JV re: response to counsel about Joint Motion, email to counsel, research re: Court approval of FLSA settlements                                       | 0.40<br>$375.00/hr | 150.00 |
| 1/26/2015  | TS  | Discussion with RV and emails with counsel re: approval of Court of settlement agreement.                                                                                   | 0.30<br>$375.00/hr | 112.50 |
| 1/29/2015  | TS  | Review of Ds' letter to J. Wexler, prepare response to letter, emails with JV and RV, edit letter, file via ECF                                                             | 0.80<br>$375.00/hr | 300.00 |
| 1/30/2015  | TS  | E-mail to/from Noel and Carlos, RV and JV re: settlement agreement                                                                                                          | 0.20<br>$375.00/hr | 75.00  |
| 2/2/2015   | TS  | Telephone call with Carlos Rivera, email with Noel Velasquez re: Settlement Agreement, email with Rivera, discuss with RV                                                   | 0.30<br>$375.00/hr | 112.50 |
|            | TS  | Revised attorney affirmation                                                                                                                                                | 0.10<br>$375.00/hr | 37.50  |
| 2/3/2015   | TS  | E-mail to/from Noel re: signed agreement                                                                                                                                    | 0.10<br>$375.00/hr | 37.50  |
|            | TS  | Discussion with RV re: settlement documents, prepare settlement documents for RV execution, email counsel executed settlement documents                                     | 0.50<br>$375.00/hr | 187.50 |
| 2/4/2015   | TS  | Review counsel email on execution of settlement agreement                                                                                                                   | 0.10<br>$375.00/hr | 37.50  |
|            | TS  | Preparation of claim forms for opt-ins, tel/email opt-in Carlino, Delacruz, Robitsek, Schoendorf, Nazario, Capezza, Peguero with settlement documents or about settlement documents | 1.60<br>$375.00/hr | 600.00 |
| 2/5/2015   | TS  | E-mail to/from counsel re: dropping Defendant Cellular Consultants Holding Corp., discussions with RV, review motion to amend, emails with counsel                          | 0.50<br>$375.00/hr | 187.50 |
|            | TS  | E-mails to/from RV, JV, AM, HZ re: opt-in settlement Claim Forms,                                                                                                           | 0.20<br>$375.00/hr | 75.00  |
|            | TS  | E-mail to/from Nazario re: signing Claim Form, tel with Nazario, prepare settlement documents for Nazario,                                                                  | 0.40<br>$375.00/hr | 150.00 |
|            | TS  | Emails with Anthony Delacruz re: Claim From, review Delacruz executed claim forms                                                                                           | 0.20<br>$375.00/hr | 75.00  |

Mr. Noel Velasquez

Page    61

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/9/2015 | TS | E-mail to/from William Robitsek re: executed Claim Form | 0.10 $375.00/hr | 37.50 |
| | TS | Discussion with AM re: Nazario Executed Claim Form | 0.10 $375.00/hr | 37.50 |
| | TS | E-mails to/from counsel, discuss with RV | 0.20 $375.00/hr | 75.00 |
| 2/10/2015 | TS | E-mail to/from counsel re: discussing settlement, discuss with RV | 0.20 $375.00/hr | 75.00 |
| | RJV | Telephone call with Joe L and Jamie F regarding the removal of the holding company as a defendant. | 0.17 $450.00/hr | 75.00 |
| 2/18/2015 | TS | Telephone call with Joseph Schoendorf, Estefania Peguero, prepare Schoendorf settlement documents, email to Schonedorf | 0.30 $375.00/hr | 112.50 |
| | TS | Review settlement emails from counsel and RV | 0.20 $375.00/hr | 75.00 |
| 2/19/2015 | TS | E-mail to/from Estefania Peguero and Joseph Schoendorf re: claim forms | 0.10 $375.00/hr | 37.50 |
| | TS | email with RV, review counsel emails re: settlement | 0.20 $375.00/hr | 75.00 |
| | TS | E-mails to/from Noel and Carlos re: settlement | 0.20 $375.00/hr | 75.00 |
| 2/20/2015 | TS | Telephone call with Carlos Rivera, email to Carlos and Noel | 0.20 $375.00/hr | 75.00 |
| | TS | E-mail to/from RV and counsel re: amendment to Settlement Agreement | 0.20 $375.00/hr | 75.00 |
| 2/23/2015 | TS | E-mails to/from Toniann Carlino re: claims forms | 0.10 $375.00/hr | 37.50 |
| 2/24/2015 | TS | Preparation for 2/25/15 conference, review of settlement documents, Ds' settlement addendum, discuss with RV | 0.70 $375.00/hr | 262.50 |
| | TS | E-mail to/from Joseph Schoendorf re: settlement | 0.10 $375.00/hr | 37.50 |
| 2/25/2015 | TS | Court Appearance and travel | 2.50 $375.00/hr | 937.50 |
| | TS | Review of email from counsel re: Addendum to Agreement, email to Noel and Carlos re: Addendum | 0.20 $375.00/hr | 75.00 |

Mr. Noel Velasquez

Page    62

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/25/2015 | TS | Telephone message for Joseph Schoendorf | 0.10<br>$375.00/hr | 37.50 |
| | RJV | Court Appearance before Judge Wexler for Defendants to argue why the settlement should be confidential.  Opposed by our side and application denied by the Judge. | 0.67<br>$450.00/hr | 300.00 |
| | RJV | Travel to and from Court Appearance before Judge Wexler on issue of sealing settlement.  (1/2 rate) | 1.33<br>$225.00/hr | 300.00 |
| | TS | Review of Court Order re: settlement, enter dates into calendar | 0.20<br>$375.00/hr | 75.00 |
| 2/26/2015 | TS | Review of Addendum executed by Noel and email with Noel, review of addendum executed by Carlos and email with Carlos | 0.40<br>$375.00/hr | 150.00 |
| | TS | Review of Civil Cause Order | 0.10<br>$375.00/hr | 37.50 |
| | TS | E-mail to/from counsel re: execution of Settlement Agreement | 0.10<br>$375.00/hr | 37.50 |
| 2/27/2015 | TS | E-mails to/from counsel re: Joint Motion for Court Approval, revise Joint Motion, email to counsel | 0.30<br>$375.00/hr | 112.50 |
| | TS | Finalized Settlement Agreements, review and consolidate fully executed versions, discuss with RV, edit Proposed Order, email and tel with counsel | 1.20<br>$375.00/hr | 450.00 |
| 3/2/2015 | TS | E-mail to/from Mike Nazario re: settlement update | 0.10<br>$375.00/hr | 37.50 |
| | TS | E-mail to/from Joseph Schoendorf re: claim form | 0.10<br>$375.00/hr | 37.50 |
| | TS | Filing Executed Claim Forms of opt-ins via ECF | 0.20<br>$375.00/hr | 75.00 |
| 3/4/2015 | TS | E-mail to/from Alterman and Boop re: fees motion affirmation | 0.10<br>$375.00/hr | 37.50 |
| 3/9/2015 | TS | E-mail to/from Michael Nazario re: update | 0.10<br>$375.00/hr | 37.50 |
| 3/10/2015 | AM | listen to voicemail from judge Wexler's chambers | 0.08<br>$150.00/hr | 12.50 |
| | AM | sending out courtesy copies of motion for settlement approval to judge wexler | 0.17<br>$150.00/hr | 25.00 |

Mr. Noel Velasquez                                                                      Page     63

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/10/2015 | TS | E-mails to/from AM re: sending courtesy copy of Joint Motion for Approval to J. Wexler | 0.10 $375.00/hr | 37.50 |
| 3/16/2015 | RJV | Edit Notice of Motion for Attorneys and Costs. | 0.23 $450.00/hr | 102.50 |
| | RJV | Edit My Declaration in Support of the motion for Attorneys and Costs. | 0.65 $450.00/hr | 291.75 |
| 3/17/2015 | TS | Research on FLSA prevailing party status on settlement, email with RV | 0.20 $375.00/hr | 75.00 |
| 3/18/2015 | SWK | Edit Mary's declaration | 0.19 $425.00/hr | 79.33 |
| | TS | Discussion with RV re: fees motion | 0.10 $375.00/hr | 37.50 |
| | | For Professional Services Rendered | 759.62 | $274,379.79 |

Additional Charges :

| | | |
|---|---|---|
| 7/7/2011 | FedEx | 12.99 |
| 8/11/2011 | Filing Fee - EDNY | 350.00 |
| 5/6/2012 | FedEx | 11.02 |
| 8/29/2012 | Transcript Costs | 1,076.75 |
| 8/31/2012 | Transcript Cost | 748.68 |
| 1/29/2013 | Service of Documents | 115.00 |
| 3/14/2013 | Lexis | 140.50 |
| 3/28/2013 | Copying cost | 441.50 |
| 5/23/2013 | Research - Lexis Nexis | 20.09 |
| 6/24/2013 | Lexis | 35.59 |
| 7/30/2013 | Lexis | 8.56 |
| 8/29/2013 | Copying cost | 79.50 |
| 10/21/2013 | Lexis | 33.49 |
| 10/31/2013 | Copying cost | 2.25 |

Mr. Noel Velasquez                                                          Page    64

| | Amount |
|---|---|
| 2/25/2014 Lexis | 156.63 |
| FedEx | 11.34 |
| 3/1/2014 FedEx | 11.34 |
| 3/22/2014 FedEx | 12.05 |
| 3/27/2014 Research - Lexis Nexis | 188.61 |
| 4/3/2014 Postage | NO CHARGE |
| 4/29/2014 Lexis | 94.98 |
| 5/27/2014 Lexis | 10.34 |
| 6/23/2014 Lexis | 201.32 |
| 7/10/2014 Last know address checks 19 @ $50 each | 950.00 |
| 7/15/2014 Address Checks (2) @ $50 each | 100.00 |
| 7/31/2014 Lexis | 32.94 |
| 8/21/2014 Lexis | 2.01 |
| 9/8/2014 Investigation Services - Daniel Rivera | 65.00 |
| 12/4/2014 Mileage - 4 trips to Central Islip - 5/14/14; 9/3/14; 11/17/14 & 12/4/14 (54.8 miles each trip) | 122.75 |
| 1/5/2015 Mileage | 34.72 |
| 2/25/2015 Mileage | 35.77 |
| Total additional charges | $5,105.72 |
| Total amount of this bill | $279,485.51 |
| Balance due | $279,485.51 |